# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| 10X GENOMICS, INC. and PRESIDENT AND FELLOWS OF HARVARD COLLEGE, | |
| Plaintiffs, | C.A. No. 22-595-MFK |
| v. | **REDACTED - PUBLIC VERISON** **(Filed February 10, 2025)** |
| VIZGEN, INC., | |
| Defendant. | |
| VIZGEN, INC., | |
| Counterclaim-Plaintiff, | |
| v. | |
| 10x GENOMICS, INC. and PRESIDENT AND FELLOWS OF HARVARD COLLEGE | |
| Counterclaim-Defendants. | |

**AMENDED ATTACHMENT 8 TO THE PRETRIAL ORDER - (D.I. 651)**
**(DEFENDANT'S TRIAL EXHIBIT LIST)**

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0001 | 1/25/2024 | Shawn Marcell LinkedIn Page | N/A | N/A | DX002 | H, LF, LK, P, R | 402, 403, 802 |
| DX-0002 | 3/16/2016 | Action by Unanimous Written Consent in Lieu of the Organizational Meeting of the Board of Directors of Read Coor, Inc. | 10XH-00138668 | 10XH-00138794 | DX003 | P, R | 402, 403, 602 |
| DX-0003 | 7/1/2019 | Marcell Separation Agreement | 10XH-00139342 | 10XH-00139350 | DX004 | P, R | 402, 403, 602 |
| DX-0004 | 3/1/2016 | Email from Shawn Marcell to Jessica Duda re: Draft Term Sheet | TERRY0000346 | TERRY0000357 | DX005 | H, P, R | 402, 403, 602, 901 (multiple documents that lack metadata to show that second document was attached to first email) |
| DX-0005 | 9/2/2016 | License Agreement between ReadCoor and Harvard | 10XH-00194398 | 10XH-00194431 | DX006 | | |
| DX-0006 | 6/9/2009 | NIH Grant Application | VIZ00099559 | VIZ00099690 | DX007 | H, P, R | |
| DX-0007 | 2/3/2017 | Email from Sam Taylor Liss to Jessica Duda re: Follow-up | HARV0017824 | HARV0017824 | DX008 | H, LK, P, R | 402, 403, 602 |
| DX-0008 | 2/16/2017 | Email from Sam Taylor Liss to Shawn Marcell re: Follow Up | HARV0082001 | HARV0082002 | DX009 | H, P, R | 402, 403, 602, 802 |
| DX-0009 | 4/20/2018 | Email from Serge Saxonov to Shawn Marcell re: Decheng Capital | 10XH-00197640 | 10XH-00197640 | DX010 | H, P, R | 402, 403, 602, 802 |
| DX-0010 | 5/21/2018 | Email from Michael Schnall-Levin to Mike Lucero, Rich Terry re: ReadCoor + 10x | 10XH-00192977 | 10XH-00192980 | DX011 | H, P, R | 402, 403, 602 |
| DX-0011 | 10/23/2018 | ███████████████ | 10XH-00207056 | 10XH-00207058 | DX012 | | |
| DX-0012 | 10/23/2018 | 2016 License vs. 2018 Amendment Redline | N/A | N/A | DX013 | A, H, LF, LK, NP, P, R | Not evidence (document created for litigation), 402, |
| DX-0013 | 4/10/2018 | Email from Shawn Marcell to Jessica Duda re: ███████████████ | 10XH-00197604 | 10XH-00197605 | DX014 | H, P, R | 402, 403, 602 |
| DX-0014 | 8/28/2018 | Email from Marcell to Duda Re: Good News | TERRY0006444 | TERRY0006444 | DX016 | H, P, R | 402, 403, 602 |
| DX-0015 | | ReadCoor PowerPoint Re: Pioneering Spatial Sequencing | 10XH-00079701 | 10XH-00079701 | DX017 | H, P, R | 402, 403, 602 |
| DX-0016 | 5/1/2018 | Email from Marcell to Ton, Cui, Zabrowski Re: 10X and Qiagen meetings | 10XH-00194467 | 10XH-00194467 | DX018 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0017 | 12/11/2018 | Email from Tong to Marcell Re: Spatial Transcriptomics | 10XH-00200262 | 10XH-00200265 | DX019 | H, IO, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0018 | 10/17/2018 | Email from Jordan Grant to Kat Holiday Re Ting Qu Oligo Paints | HARV_NSTG0117807 | HARV_NSTG0117811 | DX020 | LK, P, R | 402, 403, 602, 802, 805 |
| DX-0019 | | Withdrawn | | | | | |
| DX-0020 | | Daugharthy LinkedIn | N/A | N/A | DX023 | H, LF, LK, P, R | 402, 403, 802 |
| DX-0021 | 3/21/2014 | Highly Multiplexed Subcellular RNA Sequencing in Situ | 10XH-00078848 | 10XH-00078851 | DX024 | H, P, R | Altered document (e.g., highlighted), 402, 403, 602, 802, 901 |
| DX-0022 | 2/12/2015 | Flourescent in situ sequencing (FISSEQ) of RNA for gene expression profiling in intact cells and tissues | 10XH-00078852 | 10XH-00078868 | DX025 | H, P, R | Altered document (e.g., highlighted), 402, 403, 602, 802, 901 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0023 | 4/9/2015 | Spatially resolved, highly multiplexed RNA profiling in single cells | 10XH-00268822 | 10XH-00268843 | DX026 | A, H | 402, 403, 602, 802 |
| DX-0024 | 4/15/2015 | Email from Nguyen to Daugharthy, Wu, Church Re: chatting with George | HARV0167897 | HARV0167897 | DX027 | H, P, R | 402, 403, 602, 802, 805 |
| DX-0025 | 2/25/2020 | Genome Web Article: ReadCoor Launches Spatial Multiomics Platform at AGBT | N/A | N/A | DX028 | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0026 | 2/24/2020 | Businesswire article: ReadCoor, Inc. Unveils True Spatial Sequencing | N/A | N/A | DX029 | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0027 | 9/27/2016 | Daugharthy Offer Letter | 10XH-00142412 | 10XH-00142414 | DX030 | P, R | 402, 403, 602 |
| DX-0028 | 9/17/2018 | Email from Zimmerman to Marcell, Daugharthy Re: Good to meet you | HARV0117558 | HARV0117559 | DX031 | H, P, R | 402, 403, 602 |
| DX-0029 | 9/18/2018 | Meeting Invitation Zimmerman, Marcell, Daugharthy | HARV0117060 | HARV0117060 | DX032 | P, R | 402, 403, 602 |
| DX-0030 | 10/12/2018 | Email from Zimmerman to Daugharthy, McDonough, Church Re: Ting Wu OligoPaints | 10XH-00292904 | 10XH-00292907 | DX033 | H, IO, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0031 | 8/16/2020 | Email from Zimmerman to Daugharthy, Terry Re Oligo paints - Ting Wu | 10XH-00206858 | 10XH-00206863 | DX034 | H, IO, LF, LK, P, R | 402, 403, 602 |
| DX-0032 | 8/5/2020 | Email from Zimmerman to Terry, Daugharthy, Culverwell Re: Oligo paints - Ting Wu - MIT | HARV0178837 | HARV0178847 | DX035 | H, IO, P, R | 402, 403, 602 |
| DX-0033 | 9/6/2020 | Questions for Tuesdays Discussion | 10XH-00206864 | 10XH-00206868 | DX036 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0034 | 9/25/2020 | ██████████████████ | 10XH-00142415 | 10XH-00142417 | DX037 | | |
| DX-0035 | 10/30/2020 | Email from MSL to Inverso Re: Vizgen | 10XH-00209836 | 10XH-00209837 | DX038 | H, P, R | 402, 403, 602, 802 |
| DX-0036 | 11/19/2021 | Daugharthy Post Closing Statement | DAUGHARTHY0002357 | DAUGHARTHY0002359 | DX039 | H, LK, P, R | 402, 403, 602 |
| DX-0037 | 11/14/2020 | Urgent Net Allocation of Royalties | HARV0078256 | HARV0078261 | DX040 | H, IO, LF, LK, P, R | 402, 403, 602 |
| DX-0038 | 6/1/2021 | U.S. Patent No. 11,021,737 (Church, et al.), June 1, 2021 | N/A | N/A | DX041 | | |
| DX-0039 | 7/29/2020 | Application Data Sheet 37 CFR 1.76 | N/A | N/A | DX042 | P, R | 402, 403 |
| DX-0040 | | Corrected ADS Form – Application Number 16941585 | N/A | N/A | DX043 | P, R | 402, 403 |
| DX-0041 | | Moved to Joint Exhibit List | | | | | |
| DX-0042 | 3/12/2013 | Provisional Application for Patent Cover Sheet | N/A | N/A | DX045 | P, R | 402, 403 |
| DX-0043 | 2/26/2014 | PCT/US14/18580 | N/A | N/A | DX046 | P, R | 402, 403 |
| DX-0044 | 5/21/2015 | Change Request to add Daugharthy | N/A | N/A | DX047 | P, R | 402, 403 |
| DX-0045 | 1/14/2013 | Report of Invention | HARV0000685 | HARV0000695 | DX049 | H, P, R | |
| DX-0046 | 1/3/2023 | 11,542,554 Patent | N/A | N/A | DX050 | | 402, 403 |
| DX-0047 | 3/15/2024 | Sam Liss LinkedIn Web Page | N/A | N/A | DX051 | H, P, R | 402, 403, 602, 802 |
| DX-0048 | 1/9/2017 | Email from Liss to Duda RE ████████████ | HARV0017896 | HARV0017896 | DX052 | P, R | 402, 403, 602, 802 |
| DX-0049 | 2/3/2017 | Email from Zhuang to Liss RE Read Coor | HARV0023640 | HARV0023641 | DX053 | | 402, 403, 602, 802 |
| DX-0050 | 2/8/2017 | Email from Liss to Barbour RE Xiaowei Zhuang | HARV0017847 | HARV0017849 | DX054 | H, LK, P, R | 402, 403, 602 |
| DX-0051 | 2/8/2017 | Email from Barbour to Liss, Zhuang, Rich, Marcell RE Call: Xiaowei Zhuang, OTD, ReadCoor | HARV0188850 | HARV0188851 | DX055 | P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0052 | 2/10/2017 | Email from Liss to Zhuang RE Background On Read Coor | HARV0017850 | HARV0017850 | DX056 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0053 | 8/16/2017 | Email from Munnelly to Liss cc Zhuang, Wetheimer, Sollins RE BEV and MerFish | HARV0022420 | HARV0022421 | DX057 | | 402, 403, 602 |
| DX-0054 | 8/19/2017 | Email from Liss to Zhuang cc Sollins RE Patents | HARV0017521 | HARV0017525 | DX058 | H, IO, P, R | 402, 403, 602, 802, 805 |
| DX-0055 | 8/29/2018 | Email from Liss to McDonough RE Thank You | HARV0081890 | HARV0081892 | DX059 | H, P, R | 402, 403, 602, 802 |
| DX-0056 | 12/21/2018 | Email from Liss to Kohlberg RE Next Steps - Xiaowei Zhuang Startup | HARV0017231 | HARV0017234 | DX060 | P, R | 402, 403, 602, 802 |
| DX-0057 | 4/4/2019 | Email from Kendall to Liss cc Chan, Sollins RE Follow Up re IP Due diligence | ARCH00003427 | ARCH00003427 | DX061 | H, P, R | 402, 403, 602 |
| DX-0058 | 5/6/2019 | Email from Liss to Stockman RE Xxiaowei Zhuang Startup | HARV0017156 | HARV0017157 | DX062 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0059 | 5/8/2019 | Email from Ritter to Kendall RE Harvard Licensing Office | ARCH00002510 | ARCH00002510 | DX063 | H, P, R | 402, 403, 602 |
| DX-0060 | 10/10/2019 | Email from Liss to Sanatinia RE Vizgen Slide Deck | HARV0016618 | HARV0016628 | DX064 | P, R | 402, 403, 602, 802 |
| DX-0061 | 5/22/2019 | Email from Liss to Kendall RE Proposed Vizgen License Terms | ARCH00001389 | ARCH00001392 | DX065 | H, P, R | 402, 403, 602 |
| DX-0062 | 6/3/2019 | Email from Kendall to Liss, Ritter cc Santinia, Zimmermann RE Meeting Next week | HARV0179900 | HARV0179902 | DX066 | H, P, R | 402, 403, 602 |
| DX-0063 | 6/29/2019 | Email from Liss to Kendall cc Sanatinia RE Vizgen Daft License Agreement | ARCH00001580 | ARCH00001618 | DX067 | P, R | 402, 403, 602 |
| DX-0064 | 7/11/2019 | Email from Liss to Zhuang RE Update | HARV0016718 | HARV0016719 | DX068 | P, R | 402, 403, 602, 802 |
| DX-0065 | 7/24/2019 | Email from Kendall to Liss cc Ritter, Karlyn, Blum, Solomon RE Vizgen Draft License Agreement | ARCH00002178 | ARCH00002221 | DX069 | H, P, R | 402, 403, 602, 802 |
| DX-0066 | 7/31/2019 | Email from Grant to Kendall cc Ritter, Sanatinia, Liss RE Vizgen Draft License Agreement | ARCH00001232 | ARCH00001329 | DX070 | H, P, R | 402, 403, 602, 802 |
| DX-0067 | 8/13/2019 | Email from Kendall to Liss cc Ritter RE License update, development plan | ARCH00002225 | ARCH00002273 | DX071 | H, P, R | 402, 403, 602, 802 |
| DX-0068 | 9/27/2019 | Email from Jenkinson to Ta, Grant, Itrato, Shenhav cc Ritter, Sanatinia, Liss, Karlyn, Solomon, Kendall, Ambros Re Vizgen - Harvard subscription agreement | ARCH00000644 | ARCH00000701 | DX072 | H, P, R | 402, 403, 602, 802 |
| DX-0069 | 9/30/2019 | Email from Liss to Zhuang, Moffitt RE Follow Up re Vizgen License | HARV0016482 | HARV0016482 | DX073 | P, R | 402, 403, 602 |
| DX-0070 | 9/27/2019 | Email from Liss to Jenkinson RE Due Diligence - Vizgen License | HARV0016463 | HARV0016465 | DX074 | P, R | 402, 403, 602 |
| DX-0071 | 11/19/2019 | Email from Kendall to Sanatinia RE Vizgen - New Harvard IP | ARCH00002036 | ARCH00002036 | DX075 | H, P, R | 402, 403, 602, 802 |
| DX-0072 | 6/11/2020 | Email from Liss to Jenkinson, Brown █████████ | HARV0031320 | HARV0031322 | DX076 | H, LK, P, R | 402, 403, 602 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0073 | 6/23/2020 | Email from Wang to Brown cc Kendall, Moffitt ReVizgen License Amendment - Company Signature Needed | ARCH00000409 | ARCH00000416 | DX077 | H, P, R | 402, 403, 602 |
| DX-0074 | 7/6/2020 | Email from Wang to Liss, Sollins RE Vizgen Patent consultation for freedom of operation | VIZ00046660 | VIZ00046661 | DX078 | H, P, R | 402, 403, 602, 802 |
| DX-0075 | 9/13/2019 | Email from Liss to Grant RE Follow Up re Vizgen | HARV0016215 | HARV0016216 | DX079 | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0076 | 9/27/2019 | Email from Liss to Grant RE Draft Email - David Walt | HARV0016451 | HARV0016453 | DX080 | H, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0077 | 9/16/2019 | Email from Liss to Grant cc Sinclair RE | HARV0016272 | HARV0016273 | DX081 | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0078 | 8/10/2020 | Email from Zimmermann to Kohlberg cc Grant, Sinclair, Culverwell RE RedCoor | HARV0007095 | HARV0007096 | DX082 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0079 | 8/11/2020 | Email from Liss to Sinclair, Culverwell cc Sollins RE Vizgen product in development? | HARV0014527 | HARV0014527 | DX083 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0080 | 8/12/2020 | Email from Liss to Gardella cc Zimmermann RE Visualization and Mapping of the Genome Using Oligo Paints | HARV0014539 | HARV0014572 | DX084 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0081 | 8/14/2020 | Email from Liss to Gardella cc McDonnell, Letellier, Haley, Wang RE Progress Report-Vizgen | VIZ00045564 | VIZ00045567 | DX085 | H, P, R | 402, 403, 602, 802 |
| DX-0082 | 9/2/2020 | Email from Liss to Wang RE HU8067 - Genome-scale imaging of the 3D organization and transcriptional activity of chromatin | HARV0014604 | HARV0014694 | DX086 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0083 | 11/6/2020 | Email from Liss to Le Blond RE Notes from Vizgen meeting | HARV0014444 | HARV0014446 | DX087 | H, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0084 | 12/9/2020 | Email from Liss to Wang cc Le Blond RE Follow Up re Additional IP | HARV0014480 | HARV0014482 | DX088 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0085 | 8/6/2021 | Email from Liss to Lo cc Le Blond RE Follow Up re License Amendment | HARV0017854 | HARV0017861 | DX089 | H, LK, P, R | 402, 403, 602 |
| DX-0086 | 8/31/2021 | Email from Liss to Lo RE Vizgen announcement | HARV0019122 | HARV0019122 | DX090 | H, P, R | 402, 403, 602, 802 |
| DX-0087 | | Moved to Joint Exhibit List | | | | | |
| DX-0088 | 12/7/2021 | Email from Liss to Le Blond RE Vizgen | HARV0017343 | HARV0017343 | DX092 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0089 | | Moved to Joint Exhibit List | | | | | |
| DX-0090 | 3/1/2022 | Email from Liss to Le Blond RE Vizgen 2021 - Development and Commercialization report | HARV0015883 | HARV0015888 | DX094 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0091 | 3/19/2024 | Grant Zimmermann LinkedIn Web Page | N/A | N/A | DX095 | H, P, R | 402, 403, 802 |
| DX-0092 | 6/19/2018 | Email from Duda to Holliday, Zimmermann RE | HARV0119697 | HARV0119699 | DX096 | P, R | 402, 403, 602 |
| DX-0093 | 10/13/2018 | Email from Marcell to Zimmermann cc Daugharthy, McDonough RE Ting Wu OligoPaints and other | HARV0191704 | HARV0191707 | DX097 | H, P, R | 402, 403, 602, 802, 805 |
| DX-0094 | 10/23/2018 | Email from Zimmermann to Moses cc Holliday RE License Amendment | HARV0117540 | HARV0117542 | DX098 | P, R | 402, 403, 602 |
| DX-0095 | 6/3/2019 | Email from Liss to Kendall cc Sanatinia, Zimmermann RE Meeting next week | HARV0179907 | HARV0179910 | DX099 | H, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0096 | 3/5/2020 | Email from Culverwell to Zimmermann RE Published US Patent Applications Alert | HARV0179621 | HARV0179621 | DX100 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0097 | 8/7/2020 | Email from Daugharthy to Culverwell, Rich, Zimmermann RE Invitation: ReadCoor/HU license call @ Fri Aug 7, 2020 3pm-4pm (EDT) | HARV0117050 | HARV0117050 | DX101 | P, R | 402, 403, 602 |
| DX-0098 | 8/7/2020 | Email from Zimmermann to Grant cc Culverwell RE ReadCoor | HARV0007138 | HARV0007138 | DX102 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0099 | 9/20/2020 | Email from Kohlberg to Grant, Zimmermann RE ReadCoor, Church time sensitive request | HARV0164642 | HARV0164645 | DX103 | P, R | 402, 403, 602, 802 |
| DX-0100 | 9/22/2020 | Email from Zimmermann to Grant cc Kohlberg RE ███████████ | HARV0178782 | HARV0178784 | DX104 | H, IO, P, R | 402, 403, 602, 802 |
| DX-0101 | 9/21/2020 | Email from Zimmermann to Grant cc Culverwell RE ReadCoor | HARV0134632 | HARV0134636 | DX105 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0102 | 9/28/2020 | Email from Zimmermann to Jenkinson cc Grant RE ████████████ | HARV0134595 | HARV0134599 | DX106 | P, R | 402, 403, 602, 802 |
| DX-0103 | 9/25/2020 | Document entitled: "Field A: Definition - Summary/Redline Exhibit 10XH-00194398, 10XH-00207056, 10XH-00142415 | N/A | N/A | DX107 | H, LF, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 901 |
| DX-0104 | 4/22/2022 | Email from Grant to Zimmermann RE Harvard JIA | HARV0007154 | HARV0007238 | DX108 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0105 | 10/6/2020 | Email from Gordon to Zimmermann, Kohlberg RE Readcoor | HARV0025585 | HARV0025587 | DX109 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0106 | 11/17/2020 | Email from Zimmermann to Kohlberg cc Fretzen RE ReadCoor - FISSEQ technology | HARV0025358 | HARV0025360 | DX110 | H, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0107 | 5/10/2022 | Email from Zimmermann to Akirav RE 10x sues Nanostring | HARV0182528 | HARV0182528 | DX111 | P, R | 402, 403, 602 |
| DX-0108 | 3/16/2024 | Document Entitled: Harvard Office of Technology Development - Our Values | N/A | N/A | DX113 | P, R | 402, 403, 602 |
| DX-0109 | 5/7/2014 | Email from Craig to Maher, Driscoll, Welsh, Atherton, Maloney cc Fenerjian RE Two presentations that Isaac made which may be of interest. | HARV0185512 | HARV0185552 | DX114 | P, R | 402, 403, 602 |
| DX-0110 | 10/28/2023 | Harvard Medical School Letter from Milissa Korf to Joel Snyderman RE Grant Number P50 HG005550 | HARV0179755 | HARV0179766 | DX115 | | 402, 403, 602 |
| DX-0111 | 5/1/2018 | Meeting Minutes: Isaac and Jess 1-1 | HARV0190426 | HARV0190428 | DX116 | H, LK, P, R | 106, 402, 403, 602 |
| DX-0112 | 6/19/2018 | Email from Kohlberg to Duda cc Zimmermann RE ███████ - UPDATE | HARV0119691 | HARV0119692 | DX117 | H, P, R | 402, 403, 602, 802 |
| DX-0113 | 4/3/2019 | Redacted Email from Kohlberg to Liss cc Sinclair RE Due Diligence Call with Arch | HARV0190142 | HARV0190142 | DX118 | H, P, R | 402, 403, 602, 802 |
| DX-0114 | | Moved to Joint Exhibit List | | | | | |
| DX-0115 | 9/22/2020 | Email from Grant to Zimmermann RE ████████████ | HARV0134562 | HARV0134565 | DX120 | P, R | 402, 403, 602 |
| DX-0116 | 9/25/2020 | Email from Grant to Zimmermann, Kohlberg RE ReadCoor amendment | HARV0008331 | HARV0008333 | DX121 | H, IO, LF, LK, P, R | 402, 403, 602 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0117 | 10/7/2020 | Email from Zimmermann to Kohlberg RE ReadCoor | HARV0025595 | HARV0025596 | DX122 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0118 | 11/24/2021 | Email from Kohlberg to Garber cc Bank Chantaruchirakorn RE September - October OTD report | HARV0025453 | HARV0025459 | DX123 | P, R | 402, 403, 602 |
| DX-0119 | 5/26/2017 | Email from Gordon to Kohlberg RE 10x - Harvard meeting | HARV0190283 | HARV0190285 | DX124 | P, R | 402, 403, 602, 802 |
| DX-0120 | 8/12/2020 | Email from Zimmermann to Kohlberg RE Ting-Wu | HARV0026011 | HARV0026012 | DX125 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0121 | 5/18/2023 | Ex. B to 10x Reply ISO Motion to Dismiss Vizgen Amended Counterclaims - Request for Application for CEGS grant (last visited May 18, 2023) | N/A | N/A | DX127 | P, R | 402, 403, 602 |
| DX-0122 | 11/5/2009 | CTCHGV NIH Applicant Interview, dated Nov. 5, 2009 | HARV0038531 | HARV0038609 | DX128 | H, LK, P, R | 402, 403, 602 |
| DX-0123 | 9/12/2010 | Notice of Award, dated September 12, 2010 | N/A | N/A | DX129 | P, R | 402, 403, 602 |
| DX-0124 | 5/20/2008 | Proposal for a Human Gene/Environment/Trait Technology Center, dated May 20, 2008 | HARV0167072 | HARV0167164 | DX130 | A, H, P, R | 402, 403, 602 |
| DX-0125 | 12/1/2008 | CEGS Review, Summary Statement dated Dec. 1 2008 | HARV0166866 | HARV0166879 | DX131 | A, H, P, R | 402, 403, 602 |
| DX-0126 | 10/18/2010 | Home page for Center for Causal Transcriptional Consequences of Human Genetic Variation (CTCHGV) | N/A | N/A | DX132 | A, P, R | 402, 403, 602 |
| DX-0127 | 5/25/2009 | Proposal for a Center for the determination of the Causal Transcriptional Consequences of Human Genetic Variation (CTCHGV), submitted May 25, 2009 | N/A | N/A | DX133 | | 402, 403, 602 |
| DX-0128 | 11/23/2009 | Email chain from Joung J. Keith to John Aach re CEGS proposal sharing | HARV0033881 | HARV0033885 | DX134 | H, P, R | 402, 403, 602, 802 |
| DX-0129 | 5/25/2009 | CEGS09 Complete Proposal Minus Admin Sections, 09, May 21, Final.pdf | N/A | N/A | DX135 | P, R | 402, 403, 602 |
| DX-0130 | 6/13/2021 | Document entitled: Project Plan Summary Cassini, Phase 1, Concept Phase | 10X595-00045053 | 10X595-00045155 | Shah 1 | P, R | 402, 403, 602 |
| DX-0131 | 3/31/2022 | Document Entitled: Cassini Core Team Meeting Notes (Archive Cassini Core Team Meeting Notes 20201216  20220331) | 10XH-00070945 | 10XH-00071061 | Shah 2 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0132 | 8/19/2022 | Email from Ryvkin to Shah RE Xenium platform Tech Dev Meeting | 10XH-00018825 | 10XH-00018826 | Shah 3 | P, R | 402, 403, 602 |
| DX-0133 | 6/8/2022 | 10X Genomics Xenium Protocol Walkthrough INT000260 Rev A | 10X595-00000784 | 10X595-00000784 | Shah 4 | P, R | 402, 403, 602 |
| DX-0134 | 8/31/2022 | 10X Genomics Cassini content decisions and sequence lock | 10X595-00000553 | 10X595-00000609 | Shah 5 | P, R | 402, 403, 602 |
| DX-0135 | 6/24/2021 | 10X Genomics Cassini Encoding & Decoding Eng Overview by B. Pruitt | 10XH-00055691 | 10XH-00055691 | Shah 6 | P, R | 402, 403, 602 |
| DX-0136 | undated | 10X Web page: Onboard Analysis - Official 10x Genoimis Support 10x - Overview of Xenium Algorithms | 10XH-00092402 | 10XH-00092405 | Shah 7 | H, P, R | 402, 403, 602 |
| DX-0137 | | Intentionally Omitted | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0138 | 3/21/2024 | 10X Web page: Onboard Analysis - Overview of Xenium Algorithms | N/A | N/A | Shah 9 | P, R | 402, 403, 602 |
| DX-0139 | 3/21/2024 | 10X Web page: Onboard Analysis - Release Notes for Xenium Analyzer | N/A | N/A | Shah 10 | P, R | 402, 403, 602 |
| DX-0140 | 3/29/2022 | Email from Kumar to 10XDev/turning cc Ryvkin RE [10XDev/turning] Pick randomly amongst degenerated codewords (PR #1618) | 10XH-00153247 | 10XH-00153247 | Shah 11 | P, R | 402, 403, 602 |
| DX-0141 | | Intentionally Omitted | | | | | |
| DX-0142 | N/A | Digital Decoding Algorithm | N/A | N/A | Shah 13 | P, R | 402, 403, 602 |
| DX-0143 | N/A | CONFIDENTIAL SOURCE CODE AEO | 10X595-SC00000079 | 10X595-SC00000271 | Shah 14 | C, LF, LK, I, P, R, TS | 402, 403, 602 |
| DX-0144 | 9/13/2020 | Barcode Design and Correction, with Applications in Spatial Genomics by Preyas Shah | 10XH-00119511 | 10XH-00119559 | Shah 15 | H, P, R | 402, 403, 602 |
| DX-0145 | 3/29/2024 | Culverwell Office of Technology Development Bio | N/A | N/A | DX136 | H, P, R | 402, 403, 602 |
| DX-0146 | | Moved to Joint Exhibit List | | | | | |
| DX-0147 | 9/10/2020 | Request for Corrected Official Filing Receipt, dated Sept. 19, 20202 | 10XH-00001144 | 10XH-00001145 | DX138 | DU, P, R | 402, 403, 602 |
| DX-0148 | | Moved to Joint Exhibit List | | | | | |
| DX-0149 | | Moved to Joint Exhibit List | | | | | |
| DX-0150 | | Moved to Joint Exhibit List | | | | | |
| DX-0151 | 1/30/2020 | Vizgen Launches With $14M Series A Financing GenomeWeb (Jan. 30, 2020) | N/A | N/A | DX142 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0152 | 2/5/2021 | Information Disclosure Statement for Application 16941585, dated Feb. 5, 2021 | N/A | N/A | DX143 | H, P, R | 402, 403, 602 |
| DX-0153 | 12/4/2019 | Email from Culverwell to Zimmermann re Illumina Ventures – ▮▮▮ dated Dec. 4, 2019 | HARV0122336 | HARV0122341 | DX144 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0154 | 7/28/2020 | Email from Culverwell to Zimmermann and Grant re ▮▮▮ dated July 28, 2020 | HARV0178146 | HARV0178147 | DX145 | P, R | 402, 403, 602, 802 |
| DX-0155 | 11/12/2020 | Email from Culverwell to Kohlberg re ReadCoor Acquisition, dated Nov. 12, 2020 | HARV0164183 | HARV0164183 | DX146 | IO, P, R | 402, 403, 602 |
| DX-0156 | N/A | CONFIDENTIAL SOURCE CODE AEO titled Xenium Primary Analysis Interface Specification | 10X595-SC00000284 | 10X595-SC00000322 | Ryvkin 0001 | C, LF, LK, I, P, R, TS | 402, 403, 602, 702, 703 |
| DX-0157 | N/A | CONFIDENTIAL SOURCE CODE AEO | 10X595-SC00000272 | 10X595-SC00000283 | Ryvkin 0002 | C, LF, LK, I, P, R, TS | 402, 403, 602, 702, 703 |
| DX-0158 | 1/25/2023 | In situ CompBio Onboarding | 10XH-00071617 | 10XH-00071620 | Ryvkin 0003 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0159 | 3/21/2024 | Overview of Xenium Algorithms - Official 10x Genomics Support (Current Version) (last visited 3/21/24) | N/A | N/A | Ryvkin 0004 | P, R | 402, 403, 602 |
| DX-0160 | 3/21/2024 | Release Notes for Xenium Analyzer - Official 10x Genomics Support (last visited 3/21/24) | N/A | N/A | Ryvkin 0005 | P, R | 402, 403, 602 |
| DX-0161 | | Withdrawn | | | | | |
| DX-0162 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0163 | 11/1/2022 | Email from Carine Edder to Xenium Development Info re Meeting Notes: Xenium Development Weekly Meeting, dated Nov. 1, 2022 | 10XH-00018762 | 10XH-00018762 | Ryvkin 0008 | P, R | 402, 403, 602 |
| DX-0164 | 6/13/2022 | Email from Michael Schnall-Levin re Weekly Report of Data Requests- June 10th, 2022, dated June 13, 2022 | 10XH-00153641 | 10XH-00163643 | Ryvkin 0009 | H, P, R | 402, 403, 602 |
| DX-0165 | 6/13/2022 | Email from Patrick Marks re Xenium data, dated June 13, 2022 | 10XH-00018339 | 10XH-0018341 | Ryvkin 0010 | H, P, R | 402, 403, 602 |
| DX-0166 | 1/26/2022 | Email from Paul Ryvkin re Cassini scope rebalance, dated Jan. 26, 2022 | 10XH-00008020 | 10XH-00008021 | Ryvkin 0011 | P, R | 402, 403, 602 |
| DX-0167 | 1/28/2022 | Email from Paul Ryvkin re Qs on DIR Slides, dated Jan. 28, 2022 | 10XH-00108575 | 10XH-00108576 | Ryvkin 0012 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0168 | 10/10/2023 | Native Excel spreadsheet | 10XH-00327136 | 10XH-00327136 | DX148 | P, R | 402, 403, 602, 702, 703 |
| DX-0169 | 10/17/2023 | Native Excel spreadsheet | 10XH-00328379 | 10XH-00328379 | DX149 | P, R | 402, 403, 602, 702, 703 |
| DX-0170 | 4/21/2023 | Email from Rajiv Bharadwaj to Ben Pruitt and Adam Monkowski, dated Apr. 21, 2023 re COGS slides | 10XH-00163270 | 10XH-00163270 | DX150 | P, R | 402, 403, 602, 802 |
| DX-0171 | 04/00/2023 | Project COGXenium Cost and Margin Glide for '23 - '24, dated Apr. 2023 native printout | 10XH-00163271 | 10XH-00163271 | DX151 | P, R | 402, 403, 602, 702, 703 |
| DX-0172 | 10/00/2023 | Q4 Instrument Incentives, dated Oct. 2023 native printout | 10XH-00328844 | 10XH-00328844 | DX152 | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0173 | 6/17/2023 | Email from Ruth DeBacker to Mira Grigorova, et al. re P&L by platform | 10XH-00299733 | 10XH-00299734 | DX153 | P, R | 402, 403, 602, 702, 703 |
| DX-0174 | 6/17/2023 | Strategic Plan Stage 2: Platform Financials native printout | 10XH-00299735 | 10XH-00299735 | DX154 | H, P, R | 402, 403, 602, 702, 703 |
| DX-0175 | 6/6/2023 | Email from James Goodrich to Steven Short, et al. re RFID Decision Time Frame, June 6, 2023 | 10XH-00163513 | 10XH-00163515 | DX155 | H, P, R | 402, 403, 602 |
| DX-0176 | 3/27/2024 | Visium and in situ – Find and Focus Strategy | 10X595-00069337 | 10X595-00069341 | DX165 | P, R | 402, 403, 602 |
| DX-0177 | 10/5/2020 | Commercial Update, Jacob Stern – Senior Product Manager, dated Oct. 5, 2020 | 10XH-00216150 | 10XH-00216153 | DX166 | P, R | 402, 403, 602 |
| DX-0178 | 12/00/2020 | Preliminary Draft Acquisition of ReadCoor Business Assumptions and Financial Inputs, dated Dec. 2020 | 10XH-00318522 | 10XH-00318537 | DX167 | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0179 | 9/12/2022 | Email from Wieland Keiholz to Nikhil Rao re Key areas you would like further information, dated Sept. 12, 2022 | 10XH-00050066 | 10XH-00050071 | DX168 | H, P, R | 402, 403, 602, 802 |
| DX-0180 | 8/5/2022 | Email from Nikhil Rao to Tom Kelly re Xenium for Kevin Wei, MD, PhD at Brigham and Womens Hospital, dated Aug. 5, 2022 | 10XH-00052105 | 10XH-00052106 | DX169 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0181 | 8/21/2022 | Email from Nikhil Rao to Adam Jaspersen et al. re Alina Isakova (Stanford) 10x HQ Visit, dated Aug. 21, 2022 | 10XH-00052165 | 10XH-00052166 | DX170 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0182 | 12/14/2022 | Email from Michael Schnall-Levin to Ben Hindson et al. re interesting data point, dated Dec. 14, 2022 | 10XH-00051414 | 10XH-00051414 | DX171 | H, LF, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0183 | 3/13/2023 | Email from Nicole Rapicavoli to Nikhil Rao re can i see list of known cosmx sales?, dated Mar. 13, 2023 | 10XH-00263010 | 10XH-00263015 | DX172 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0184 | 3/19/2023 | Email from Michael Schnall-Levin to Senior Staff et al. re Notes from Trip over Last 2 Weeks, dated Mar. 19, 2022 | 10XH-00047973 | 10XH-00047975 | DX173 | H, P, R | 402, 403, 602, 802 |
| DX-0185 | 1/24/2022 | Email from Nikhil Rao to Mitu Chaudhary et al. re stifel report, dated Jan. 24, 2022 | 10XH-00105310 | 10XH-00105310 | DX174 | P, R | 402, 403, 602 |
| DX-0186 | 1/23/2022 | Stifel Report, dated Jan. 23, 2022 | 10XH-00105311 | 10XH-00105311 | DX175 | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0187 | 10/30/2020 | In situ update, dated Oct. 30, 2020 native printout | 10X595-00069296 | 10X595-00069296 | DX176 | H, P, R | 402, 403, 602, 802 |
| DX-0188 | 3/7/2021 | Email from Rajiv Bharadwaj to Michael Schnall-Levin et al. re Vizgen intel, dated Mar. 7, 2021 | 10XH-00102643 | 10XH-00102645 | DX177 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0189 | 4/19/2021 | Quarterly Portfolio Review: FY'21, Q2 PAC Share-Out, dated Apr. 19, 2021 | 10X595-00069411 | 10X595-00069411 | DX178 | P, R | 402, 403, 602, 702, 703 |
| DX-0190 | 4/11/2021 | Email from Michael Schnall-Levin to Alexander Wong et al. re Follow-Up to In Situ Meeting, dated Apr. 11, 2021 | 10XH-00102810 | 10XH-00102810 | DX179 | H, P, R | 402, 403, 602 |
| DX-0191 | 10/13/2021 | PAC Read-Out Quarterly Portfolio Review: FY'21, Q4 cover page to native file | 10X595-00066186 | 10X595-00066186 | DX180 | P, R | 402, 403, 602 |
| DX-0192 | | Withdrawn | | | | | |
| DX-0193 | 3/27/2022 | Project Cassini: in situ spatial platform PAC PGR0 native printout | 10X595-00069350 | 10X595-00069350 | DX182 | P, R | 402, 403, 602, 702, 703 |
| DX-0194 | 4/15/2021 | Email from Jens Durruthy to Nirav Patel re Vizgen Merfish/Merscope, dated Apr. 15, 2021 | 10XH-00056222 | 10XH-00056222 | DX183 | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0195 | | Withdrawn | | | | | |
| DX-0196 | 9/11/2022 | Email from Michael Schnall-Levin to Nikhil Rao re quote, dated Sept. 11, 2022 | 10XH-00050049 | 10XH-00050054 | DX185 | H, P, R | 402, 403, 602, 802 |
| DX-0197 | 6/15/2022 | Email from Nikhil Rao to Brett Kennedy re MS Spatial Biology KOL Call with attachment Arutha Spatial Biology KOL, dated June 15, 2022 | 10XH-00051795 | 10XH-00051795 | DX186 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0198 | 7/30/2020 | Email from Christophe Fleury to Nikhil Rao re Visium feedback from CNAG (barcelona), dated July 30, 2020 | 10XN653-00161420 | 10XN653-00161422 | DX187 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0199 | | Withdrawn | | | | | |
| DX-0200 | 4/29/2021 | Email from Nikhil Rao Michael Schnall-Levin et al. re notes from convo with omer bayraktar, dated Apr. 29, 2021 | 10XH-00007063 | 10XH-00007065 | DX189 | H, P, R | 402, 403, 602, 802 |
| DX-0201 | 8/23/2022 | Email from Ram Laxman to Edwin Hauw re Project timing and targets for Xenium, dated Aug. 23, 2022 | 10XH-00049563 | 10XH-00049567 | DX190 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0202 | 7/12/2022 | Email from Nikhil Rao to Nicholas Banovich re Xenium Data, dated July 12, 2022 | 10XH-00052042 | 10XH-00052054 | DX191 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0203 | 1/25/2022 | Email from Michael Schnall-Levin and Courtney Anderson from Nikhil Rao | 10XH-00105319 | 10XH-00105321 | DX192 | H, LF, LK, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0204 | 2/9/2022 | Email from Mike Lucero to Nikhil Rao re Octane sales tactics, dated Feb. 9, 2022 | 10XH-00047778 | 10XH-00047779 | DX193 | H, P, R | 402, 403, 602, 802 |
| DX-0205 | 5/1/2022 | Email from Michael Schnall-Levin to Ben Hindson re Nanostring executing aggressive land grab strategy in 10X CSP, dated May 1, 2022 | 10XH-00054128 | 10XH-00054131 | DX194 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0206 | 4/28/2022 | Email from Nikhil Rao to Jacob Stern re Sales Bundles Across Platforms, dated Apr. 28, 2022 | 10XH-00037188 | 10XH-00037190 | DX195 | H, P, R | 402, 403, 602 |
| DX-0207 | 4/28/2022 | Email from Nikhil Rao to Laurence Livingston re MegaDeals – Follow Up, dated Apr. 28, 2022 | 10XH-00051619 | 10XH-00051623 | DX196 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0208 | 5/4/2022 | Email from Courtney Anderson to Nikhil Rao re Ultimate Bundle, dated May 4, 2022 | 10XH-00048182 | 10XH-00048182 | DX197 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0209 | 5/5/2022 | Email from Richard Lee to Nikhil Rao et al re Ultimate Core Lab Bundle Examples | 10XH-00048210 | 10XH-00048211 | DX198 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0210 | 8/26/2022 | Email from Nikhil Rao to Edwin Hauw re Stuck Opportunities, dated Aug. 26, 2022 | 10XH-00157310 | 10XH-00157310 | DX199 | H, P, R | 402, 403, 602 |
| DX-0211 | N/A | Richard Terry Resume | N/A | N/A | DX201 | H, P, R | 402, 403, 602, 802 |
| DX-0212 | N/A | Richard Terry LinkedIn | N/A | N/A | DX202 | H, P, R | 402, 403, 602, 802 |
| DX-0213 | 10/17/2014 | Email from George Church to Noubar Afeyan re Introduction to ReadCoor, dated Oct. 17, 2014 | HARV0088313 | HARV0088313 | DX203 | H, P, R | 402, 403, 602, 802 |
| DX-0214 | 8/30/2016 | Email from Jessica Duda to Shawn Marcell et al. re published application with attachment, dated Aug. 30, 2016 | TERRY0001165 | TERRY0001206 | DX204 | H, P, R | 402, 403, 602 |
| DX-0215 | 7/4/2019 | Email from Rich Terry to Andrew Stevenson re ReadCoor Investment Presentation with attachment, dated July 4, 2019 | 10XH-00203232 | 10XH-00203288 | DX205 | H, P, R | 402, 403, 602 |
| DX-0216 | 10/4/2019 | Email from Rich Terry to George Church re ReadCoor Series B, dated Oct. 4, 2019 | HARV0191275 | HARV0191275 | DX206 | H, P, R | 402, 403, 602, 802 |
| DX-0217 | 3/4/2020 | Email from Grant Zimmermann to Rich Terry re ReadCoor Past Due Invoices, dated Mar. 4, 2020 | HARV0117316 | HARV0117318 | DX207 | H, P, R | 402, 403, 602 |
| DX-0218 | 2/2/2020 | Email from George Church to Rich Terry et al. re Vizgen update, dated Feb. 2, 2020 | HARV0108653 | HARV0108653 | DX208 | H, P, R | 402, 403, 602, 802 |
| DX-0219 | 10/8/2020 | Acquisition of ReadCoor, Inc. by 10x Genomics Notice, dated Oct. 8, 2020 | HARV0006059 | HARV0006370 | DX209 | P, R | 402, 403, 602 |
| DX-0220 | 9/17/2020 | Calendar invite from Richard Terry to George Church re ████████████ dated Sept. 17, 2020 | HARV0019379 | HARV0019379 | DX210 | H, P, R | 402, 403, 602 |
| DX-0221 | 9/18/2020 | Email from Eric Whitaker to Rich Terry re Harvard license, dated Sept. 18, 2020 | 10XH-00219276 | 10XH-00219280 | DX211 | H, P, R | 402, 403, 602 |
| DX-0222 | 9/20/2020 | Email from George Church to Rich Terry re Isaac Kohlberg contact info, dated Sept. 20, 2020 | HARV0077832 | HARV0077832 | DX212 | H, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0223 | 9/20/2020 | Email from Rich Terry to Isaac Kohlberg  et al. re ████████ dated Sept. 20, 2020 | HARV0026000 | HARV0026002 | DX213 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0224 | 9/22/2020 | Email from Grant Zimmermann to Rich Terry re ████ | HARV00117238 | HARV00117241 | DX214 | H, LF, LK, P, R | 402, 403, 602; cited bates numbers are incorrect |
| DX-0225 | 9/24/2020 | Email from Rich Terry to Grant Zimmermann re ████ dated Sept. 24, 2020 | HARV0120614 | HARV0120617 | DX215 | P, R | 402, 403, 602 |
| DX-0226 | 9/25/2020 | Email from Grant Zimmermann to Rich Terry re amendment draft, dated Sept. 25, 2020 | HARV0178793 | HARV0178794 | DX216 | H, IO, P, R | 402, 403, 602 |
| DX-0227 | 9/28/2020 | Email from Grant Zimmermann to Rich Terry re ████ dated Sept. 28, 2020 | HARV0178802 | HARV0178806 | DX217 | P, R | 402, 403, 602, 802 |
| DX-0228 | 9/28/2020 | Email from Emma of Church Lab to Chao-ting Wu et al. re ████ dated Sept. 28, 2020 | HARV0193413 | HARV0193414 | DX218 | H, P, R | 402, 403, 602, 802 |
| DX-0229 | 10/7/2020 | Email from Rich Terry to Isaac Kohlberg re ReadCoor, with attachment ReadCoorCapHighLevel, dated Oct. 7, 2020 | HARV0025592 | HARV0025594 | DX219 | H, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0230 | 11/13/2020 | Email from Rich Terry to Grant Zimmermann re ████ dated Nov. 13, 2020 | 10XH-00205814 | 10XH-00205817 | DX220 | | 402, 403, 602 |
| DX-0231 | 11/18/2020 | Email from Richard Terry to Maryanne Fenerjian et al. re URGENT: ████ dated Nov. 18, 2020 | HARV0002446 | HARV0002463 | DX221 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0232 | 8/23/2023 | Letter from NIH to Rachel Cahoon re Harvard award P50 HG005550, dated Aug. 23, 2023 | HARV0179788 | HARV0179789 | DX222 | | |
| DX-0233 | 6/4/2010 | Report of Invention: SeqTag probes | HARV0175914 | HARV0175920 | DX223 | P, R | |
| DX-0234 | 9/25/2020 | 2016 License vs. 2018 vs. 2020 Amendment Redline - with OAEO stamp, dated Sept. 25, 2020 | N/A | N/A | DX224 | A, H, LF, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 802, 901 |
| DX-0235 | N/A | Key Performance Indicators: 2019-2023 Harvard Office of Technology Department | N/A | N/A | DX225 | LK, P, R | 402, 403, 602 |
| DX-0236 | 10/9/2020 | Email from Jordan Grant to Isaac Kohlberg et al. re ReadCoor and President and Fellows of Harvard signature, dated Oct. 9, 2020 | HARV0007869 | HARV007871 | DX226 | H, LK, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0237 | 7/31/2017 | ReadCoor License Royalty Reports compilation | HARV0005750 | HARV0199997 | DX227 | A, H, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 802, 901 |
| DX-0238 | 3/1/2020 | 10x Chromium Royalty Reports compilation | HARV0005732 | HARV0118732 | DX228 | A, H, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 802, 901 |
| DX-0239 | 6/18/2021 | Email chain from Jordan Grant to Alan Gordon et al. re ▮▮▮ dated June 18, 2021 | HARV0135565 | HARV0135573 | DX229 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0240 | 1/29/2021 | Email chain from Grant Zimmermann to Jordan Grant re ▮▮▮ dated Jan. 29, 2021 | HARV0132338 | HARV0132338 | DX230 | H, LK, P, R | 402, 403, 602 |
| DX-0241 | 9/8/2021 | Email chain from Jordan Grant to Alan Gordon et al. re 10x Genomics - ▮▮▮ dated Sept. 8, 2021 | HARV0134913 | HARV0134947 | DX231 | H, LK, P, R | 402, 403, 602 |
| DX-0242 | 4/25/2022 | Email chain from Jordan Grant to Grant Zimmermann re Harvard JIA, dated Apr. 25, 2022 | HARV0139855 | HARV0139866 | DX232 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0243 | 6/29/2016 | Due Diligence Licence and Option Agreements, dated June 29, 2016 | HARV0005577 | HARV0005586 | DX233 | P, R | 402, 403, 602 |
| DX-0244 | 1/16/2017 | Email chain from Jordan Grant to Leah Keating et al. re ▮▮▮ dated Jan. 16, 2017 | HARV0010162 | HARV0010173 | DX234 | H, LK, P, R | 402, 403, 602, 901 (beginning bates number is incorrect) |
| DX-0245 | 7/30/2020 | Email from Ruth DeBacker to Michael Schnall-Levin, et al. re A/C Privileged and call with Rich Terry of ReadCoor, dated July 30, 2020 | 10XH-00336818 | 10XH-00336822 | DX236 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0246 | 8/4/2020 | Email from Joseph Kovac to Michael Schnall-Levin, et al. re Chicago IP Discussion - Privileged, dated Aug. 4, 2020 | 10XH-00336829 | 10XH-00336834 | DX237 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0247 | 8/12/2020 | M&A Committee Meeting Deck In Situ, dated Aug. 12, 2020 native printout | 10XH-00318457 | 10XH-00318457 | DX238 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0248 | 9/8/2020 | MSL notes from 10x due-diligence call with ReadCoor senior management | 10X595-00068404 | 10X595-00068412 | DX239 | H, P, R | 402, 403, 602 |
| DX-0249 | | Withdrawn | | | | | |
| DX-0250 | 9/18/2020 | Email from Whitaker to Serge Saxonov, et al. re Chicago and discussions with Rich Terry on Field A definition, dated Sept. 18, 2020 | 10XH-00336916 | 10XH-00336916 | DX241 | H, LF, LK, P, R | 402, 40, 602, 802 |
| DX-0251 | 9/23/2020 | Presentation titled "Chicago SteerCo", dated Sept. 23, 2020 native printout | 10XH-00318458 | 10XH-00318458 | DX242 | H, LF, LK, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0252 | 9/26/2020 | Presentation titled M&A Committee Project Chicago, dated Sept. 26, 2020 native printout | 10XH-00318460 | 10XH-00318460 | DX244 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0253 | 2/5/2021 | Presentation to FTC prepared by 10x, dated Feb. 5, 2021 | 10XH-00328693 | 10XH-00328730 | DX245 | H, IO, LF, LK, P, R | 402, 403, 602 |
| DX-0254 | 5/6/2020 | Presentation prepared by MSL titled "M&A Technology Landscape" native printout | 10X595-00068301 | 10X595-00068301 | DX246 | H, P, R | 402, 403, 602 |
| DX-0255 | 9/9/2020 | Email from Joseph Kovac to Mustafa Rupawalla re Board deck dated Sept. 9, 2020 and attachment 4/23/2020 presentation titled "In Situ – M&A" | 10XH-00032906 | 10XH-00032951 | DX247 | P, R | 402, 403, 602 |
| DX-0256 | 8/10/2020 | Email from Ruth DeBacker to Michael Schnall-Levin, et al. re how we will present Jasper and Chicago to the world, dated Aug. 10, 2020 | 10XH-00219007 | 10XH-00219010 | DX248 | LF, LK, P, R | 402, 403, 602 |
| DX-0257 | 10/13/2019 | Email Michael Schnall-Levin to Jason Bell, et al. re matts nilsson, dated Oct. 13, 2019 | 10X595-00063857 | 10X595-00063865 | DX249 | H, P, R | 402, 403, 602, 802 |
| DX-0258 | 00/00/0000 | 10x presentation titled In situ - overview, approach, M&A | 10XN653-00132249 | 10XN653-00132304 | DX250 | H LK, P, R | 402, 403, 602 |
| DX-0259 | 00/00/2021 | 2021 (circa) presentation; custodian MSL native printout | 10X595-00067549 | 10X595-00067549 | DX251 | P, R | 402, 403, 602 |
| DX-0260 | 4/30/2022 | Email from Eric Whitaker to Nikhil Rao re Nanostring executing aggressive land grab strategy in 10X CSP | 10XH-00161722 | 10XH-00161725 | DX252 | H, P, R | 402, 403, 602 |
| DX-0261 | 5/11/2022 | Email from Michael Schnall-Levin to Ruth DeBacker re vizgen $ runway, dated May 11, 2022 | 10XH-00248241 | 10XH-00248242 | DX253 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0262 | 5/12/2022 | Email from Michael Schnall-Levin to Justin McAnear, et al. re vizgen financials, dated May 12, 2023 | 10XH-00318706 | 10XH-00318707 | DX254 | H, IO, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0263 | 02/00/2022 | 10x Presentation titled Cassini wet lab onboarding | 10XH-00092414 | 10XH-00092414 | DX255 | H, P, R | 402, 403, 602 |
| DX-0264 | 9/12/2010 | Notice of Award, dated September 12, 2010 | HARV0000008 | HARV0000013 | DX256 | | |
| DX-0265 | N/A | Notices of Award produced by Harvard | HARV0000008 | HARV0000382 | DX257 | A, H, LK, NP, P, R | Not evidence (lawyer-created compilation of nonsequential documents), 403, 602, 901 |
| DX-0266 | 10/8/2010 | Email chain from Kathleen Chien to Yveta Msarova et al. re 1 P50 HG005550-01 PI: CHURCH, GEORGE | HARV0032508 | HARV0032510 | DX258 | P, R | 402, 403, 602 |
| DX-0267 | 8/23/2010 | Letter from NIH to Rachel Cahoon re Harvard award P50 HG005550, dated Aug. 23, 2023 | HARV0179753 | HARV0179754 | DX259 | | |
| DX-0268 | N/A | Agreement Terms Quick Guide | N/A | N/A | DX260 | P, R | 402, 403, 602, 802 |
| DX-0269 | 3/21/2014 | NIH Public Access Author Manuscript - "Highly Multiplexed subcellular RNA sequencing in situ" | N/A | N/A | Lee 0001 | P, R | 402, 403, 602, 802 |

13

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0270 | 3/00/2015 | NIH Public Access Author Manuscript - "Fluorescent in situ sequencing (FISSEQ) of RNA for gene expression profiling in intact cells and tissues | N/A | N/A | Lee 0002 | P, R | 402, 403, 602, 802 |
| DX-0271 | 8/20/2022 | Email from Jehyuk Lee to Xiao Wang re: boston visit | JLEE0001 | JLEE0002 | Lee 0003 | A, H, P, R | 402, 403, 602, 802 |
| DX-0272 | | Withdrawn | | | | | |
| DX-0273 | 6/4/2010 | Report of Invention: SeqTag probes | HARV0001840 | HARV0001845 | Lee 0005 | | |
| DX-0274 | | Withdrawn | | | | | |
| DX-0275 | | Withdrawn | | | | | |
| DX-0276 | | MSL Exhibit 12 | 10XPARSE000887483 | 10XPARSE000887489 | DX266 | H, LK, P, R | 402, 403, 602 |
| DX-0277 | 2024/00/00 | 10x Genomics Presentation Landscape Publication Deep Dive Q1 2024 native PowerPoint | 10XPARSE000928913 | 10XPARSE000928913 | DX267 | H, LK, P, R | 402, 403, 602 |
| DX-0278 | | Withdrawn | | | | | |
| DX-0279 | 2022/05/00 | 10x Genomics Presentation – Protecting the Cores" "The Ultimate Bundle" native PowerPoint | 10XH-00349556 | 10XH-00349556 | DX271 | H, LK, P, R | 402, 403, 602 |
| DX-0280 | 5/9/2022 | Email chain from Jaclyn Zerillo to Nikhil Rao re Ultimate Bundle Decision, dated May 9, | 10XH-00348662 | 10XH-003486625 | DX272 | H, LK, P, R | 402, 403, 602 |
| DX-0281 | 9/21/2022 | Email chain from Eric Moon to Michelle Bell re Jasmine Plummer, dated Sept. 21, 2022 | 10XH-00050126 | 10XH-00050129 | DX273 | H, P, R | 402, 403, 602, 802 |
| DX-0282 | 6/21/2022 | Email chain from Jaclyn Zerillo to Melissa Leone re Kevin Wei and Ionnis Vlachos | 10XH-00048677 | 10XH-00048679 | DX274 | H, P, R | 402, 403, 602, 802 |
| DX-0283 | 3/8/2024 | Proposed Q1 Chromium/Visium/Xenium Instrument Incentives | 10XH-00345987 | 10XH-00345995 | DX275 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0284 | 10/21/2022 | Email chain from Martin Kriger to Nikhil Rao re FOC Xenium w/ reagent bundle, dated Oct. 21, 2022 | 10XH-00349829 | 10XH-0034982931 | DX276 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0285 | 11/1/2022 | Email chain from Laurence Livingston to Martin Kriger re FOC Xenium w/ reagent bundle, dated Nov. 1, 2022 | 10XH-00348845 | 10XH-00348849 | DX277 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0286 | 11/22/2023 | 10x Genomics Presentation – Chromium Executive Review, dated Nov. 22, 2023 native PowerPoint | 10X_PARSE_000911121 | 10X_PARSE_000911121 | DX278 | P, R | 402, 403, 602 |
| DX-0287 | 6/24/2018 | Email from Serge Saxonov to Brad Crutchfield et al. re offsite, priorities, thoughts, dated June 24, 2018 | 10XH-00293539 | 10XH-0029353941 | DX279 | H, IO, LK, P, R | 402, 403, 602 |
| DX-0288 | 2/15/2024 | 10x Genomics Reports Fourth Quarter and Full Year 2023 Financial Results and Provides Outlook for 2024, dated Feb. 15, 2024 | N/A | N/A | DX280 | H, P, R | 402, 403, 602, 702, 703 |
| DX-0289 | 3/27/2024 | High Level Framing | 10X595-00067181 | 10X595-00067184 | DX281 | A, H, P, R | 402, 403, 602, 702, 703 |
| DX-0290 | 7/17/2024 | Excel of Bookings Report FY21-Q124 native excel | 10XH-00357508 | 10XH-00357508 | DX282 | H, P, R | 402, 403, 602, 702, 703 |
| DX-0291 | 6/22/2022 | Email from Nikhil Rao to Approval_Services re Quote SQ3143967V1 Discount Approval Requested, dated June 22, 2022 | 10XH-00348965 | 10XH-00348966 | DX283 | H, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0292 | 1/9/2018 | From Designing the Molecules of Life to Designing Life: Future Applications Derived from Advances in DNA Technologies | N/A | N/A | DX284 | H, P, R | 402, 403, 602, 802 |
| DX-0293 | 6/2/2023 | Email from George Church [gc@hms.harvard.edu] to Andrew Han [andrew.han@genomeweb.com], RE: reporter inquiry: Church lab patent licensing strategies | HARV0028512 | HARV0028517 | DX285 | H, LK, P, R | 402, 403, 602, 802; bates numbers are incorrect |
| DX-0294 | 11/5/2009 | CTCHGV NIH Applicant Interview, dated Nov. 5, 2009 | HARV0049388 | HARV0049459 | DX286 | H, LK, P, R | 402, 403, 602 |
| DX-0295 | | Withdrawn | | | | | |
| DX-0296 | 7/1/2015 | Email from Elinne Leifman [eleifman@genetics.med.harvard.edu] to George Church [gmc@harvard.edu], RE: Terry Rich re ▮▮▮▮▮▮▮▮▮▮ | HARV0192883 | HARV0193580 | DX288 | A, H, LK, NP, P, R | Not evidence (lawyer-created compilation created for litigation), incorrect description, 402, 403, 602, 802, 901 |
| DX-0297 | 10/27/2023 | George M. Church's Tech Transfer, Advisory Roles, and Funding Sources | N/A | N/A | DX289 | H, P, R | 402, 403, 602, 802 |
| DX-0298 | 3/10/2006 | Supreme Court Brief Amici Curiae of Martin Cooper, Raymond Damadian, Leroy Hood, Nathan Myhrvold, Robert Rines, Burt Rutan, James West, 14 Other Inventors, and Intellectual Ventures in Support of Respondent | N/A | N/A | DX290 | H, LF, LK, NP, P, R | Not evidence, 402, 403, 602, 802 |
| DX-0299 | 9/20/2020 | Email from Rich Terry [rich@readcoor.com] to George Church [gc@hms.harvard.edu], CCing HMS-church_lab_admin [church_lab_admin@hms.harvard.edu], RE: Isaac Kohlberg contact info with attachments | HARV0077829 | HARV0077831 | DX291 | H, P, R | 402, 403, 602 |
| DX-0300 | 11/9/2015 | Email from Denlyn Atherton [denlyn_atherton@harvard.edu] to Karen A. Sinclair [karen_sinclair@harvard.edu], RE: ▮▮▮▮▮▮▮▮▮▮ | HARV_NSTG0143676 | HARV_NSTG0143677 | DX502 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0301 | 11/23/2015 | Email from Office of Technology Development [otd@harvard.edu] to Maryanne Fenerjian [maryanne_fenerjian@harvard.edu], CCing Jessica Duda [jessica_duda@harvard.edu]; Jessica Church McDonough [jessica_mcdonough@harvard.edu], RE: FW: ▮▮▮▮▮▮▮▮▮▮ | HARV_NSTG0144852 | HARV_NSTG0144855 | DX503 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0302 | 12/4/2015 | Email from george church [gmc@harvard.edu] to Maryanne Fenerjian [maryanne_fenerjian@harvard.edu], CCing Jessica Duda [jessica_duda@harvard.edu], RE: License | HARV_NSTG0002823 | HARV_NSTG0002824 | DX504 | H, LF, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0303 | 8/18/2020 | Email from Grant Zimmerman [grant_zimmerman@harvard.edu] to Chao-ting Wu [twu@genetics.med.harvard.edu]; James Culverwell [james_culverwell@harvard.edu], CCing George Church [gc@hms.harvard.edu], RE: ███ | HARV_NSTG0060954 | HARV_NSTG0060956 | DX505 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0304 | 9/28/2020 | Email from George Church [gc@hms harvard.edu] to Grant Zimmerman [grant_zimmerman@harvard.edu], RE: Read Coor | HARV_NSTG0060917 | HARV_NSTG0060917 | DX506 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0305 | 12/17/2020 | License Agreement | HARV_NSTG0061976 | HARV_NSTG0062019 | DX507 | LF, LK, P, R | 402, 403, 602 |
| DX-0306 | 8/24/2021 | Email from Grant Zimmerman to Jack Welsh [john_welsh@harvard.edu] to Jordan Behling Grant [jordan_grant@harvard.edu], RE: ███ | HARV_NSTG0138776 | HARV_NSTG0138777 | DX508 | H, LK, P, R | 402, 403, 602, 802 |
| DX-0307 | 9/16/2020 | Email from HMS-church_lab_admin to HMS-church_lab_admin [church_lab_admin@hms.harvard.edu], RE: ███ | HARV_NSTG0001191 | HARV_NSTG0001193 | DX509 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0308 | 11/13/2020 | Email from George Church [george_church@hms.harvard.edu] to Maryanne Feenerjian [maryanne_fenerjian@harvard.edu], RE: URGENT:███ | HARV_NSTG0061366 | HARV_NSTG0061372 | DX510 | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0309 | 2/3/2009 | Email from George Church [gmc@havard.edu] to 'Eric Lander' [lander@broad.mit.edu], RE: George Church CEGS | HARV_NSTG0080781 | HARV_NSTG0080783 | DX511 | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0310 | N/A | Exhibit A - Resume of Rebecca S. Eisenberg | N/A | N/A | Eisenberg 3 | H, P, R | |
| DX-0311 | N/A | Black's Law Dictionary (12th ed. 2024), license | N/A | N/A | Eisenberg 5 | H, LF, LK, NP, P, R | Not evidence, 402, 403, 602 |
| DX-0312 | 10/9/2001 | Mouse Phenotyping: Developmental and Fertility Defects | N/A | N/A | Eisenberg 6 | P, R | |
| DX-0313 | 6/3/2021 | Department of Energy Determination of Exceptional Circumstances Under the Bayh-Dole Act to Further Promote Domestic Manufacture of Doe Science and Energy Technologies | N/A | N/A | Eisenberg 7 | H, LF, LK, NP, P, R | |
| DX-0314 | 2/18/2000 | Commerce Business Daily: Posted in CBDNet on 2/18/2000 | N/A | N/A | Eisenberg 8 | H, LF, LK, NP, P, R | |
| DX-0315 | 3/27/2009 | Request for Comments on the Proposed Use of a Determination of Exceptional Circumstances (DEC) for the NINDS Medicinal Chemistry for Neurotherapeutics Program | N/A | N/A | Eisenberg 9 | H, LF, LK, NP, P, R | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0316 | 1/30/2004 | Public Notice: Deviation to the Standard Patent Rights Clause (Far 52.227-11 Patent Rights - Retention by the Contractor (Short Form)), In a Contract to be Awarded Under the NIH Roadmap: Molecular Libraries Small Molecule Repository | N/A | N/A | Eisenberg 10 | H, LF, LK, NP, P, R | |
| DX-0317 | 12/22/2011 | Utilization Report for ▇▇▇▇▇▇ of fiscal year 2017 | HARV0175787 | HARV0175788 | Eisenberg 11 | P, R | 402, 403, 602 |
| DX-0318 | 12/22/2011 | Practitioner's Docket No. 002806-069860-P | N/A | N/A | Quackenbush 3 | P, R | 402, 403, 602 |
| DX-0319 | | Withdrawn | | | | | |
| DX-0320 | | Withdrawn | | | | | |
| DX-0321 | 7/24/2008 | A single molecule array for digital targeted molecular analyses | 10XH-00346371 | 10XH-00346379 | Satija 4 | A, LF, LK | 402, 403, 602, 702, 703 |
| DX-0322 | N/A | Readout Strategies for Biomolecular Analyses | VIZ00026930 | VIZ00026971 | Satija 5 | A, H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0323 | N/A | Readout Strategies for Biomolecular Analyses | VIZ00454533 | VIZ00454602 | Satija 6 | A, H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0324 | 4/23/2009 | United States Patent Application Publication Chetverin et al. Pub. Nos.: US 2009/0105082 | VIZ00022828 | VIZ00022867 | Satija 7 | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0325 | N/A | Larsson, Single-molecule Detection in situ, DIGITAL COMPREHENSIVE SUMMARIES OF UPPSALA DISSERTATIONS FROM THE FACULTY OF MEDICINE 431 (2009) | VIZ00103564 | VIZ00103613 | Satija 8 | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0326 | N/A | Single-molecule Detection in situ | VIZ00294197 | VIZ00294242 | Satija 9 | A, H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0327 | N/A | Due Diligence for License and Option Agreements | HARV0005566 | HARV0005566 | Satija 10 | P, R | 402, 403, 602 |
| DX-0328 | 5/25/2023 | United States Patent Application Publication Beechem et al. Pub. Nos.: US 2023/0160004 A1 | N/A | N/A | Satija 11 | P, R | 402, 403, 602, 702, 703 |
| DX-0329 | 2/14/2023 | Single-Cell Analysis (SCA): Market Size, Segmentation, Growth, Competition and Trends (2019-2025) | 10XH-00265800 | 10XH-00265921 | Israel 2 | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0330 | 8/3/2022 | Email from Mike Lucero [lucero@10xgenomics.com] to Kristen Cardillo, CCing Ben Hindson; Michael Schnall-Levin; Edwin Hauw; Serge Saxonov; Cassie Corneau, RE: Credible evidence | 10XH-00174576 | 10XH-00174577 | Israel 3 | H, P, R | 402, 403, 602, 802 |
| DX-0331 | | Withdrawn | | | | | |
| DX-0332 | N/A | Exhibit A - Resume of John W. Puziss Ph.D. | N/A | N/A | Puziss 2 | H, P, R | |
| DX-0333 | N/A | Updated Resume of John W. Puziss Ph.D. | N/A | N/A | Puziss 3 | H, P, R | |
| DX-0334 | 3/6/2007 | In the Public Interest: Nine Points to Consider in Licencing Unviersity Technology | N/A | N/A | Puziss 5 | A, H, LF, LK, P, R | 402, 403, 602 |
| DX-0335 | N/A | University technology licenses or license options executed, by company characersitic: 2009, 2014 and 2019 | N/A | N/A | Puziss 6 | A, H, LF, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0336 | N/A | Examining the Licensing Efficiency of Academic Technology Transfer: Are there better indicators? | N/A | N/A | Puziss 7 | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0337 | N/A | FY2016 AUTM U.S. Licensing Activity Survey | N/A | N/A | Puziss 8 | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0338 | N/A | NIH: Scientific Data Sharing | N/A | N/A | Puziss 9 | A, H, LF, LK, P, R | 402, 403, 602 |
| DX-0339 | N/A | This Start-up License agreement is Non-Negotiable and is not valid until formal execution copies have been signed by all parties | N/A | N/A | Puziss 10 | A, H, LF, LK, NP, P, R | 402, 403, 602 |
| DX-0340 | | Withdrawn | | | | | |
| DX-0341 | N/A | University of Michigan Medical School: Advanced Genomics Core | N/A | | Koues 2 | H, P, R | 402, 403, 602 |
| DX-0342 | N/A | Exhibit 1 - Resume of Robert L. Stoll | N/A | N/A | Stoll 2 | H, P, R | |
| DX-0343 | 10/28/2024 | Errata to the October 16, 2024 Expert Report of Robert L. Stoll | N/A | N/A | Stoll 4 | NP, P, R | Not evidence, 402, 403, 602, 802 |
| DX-0344 | N/A | Attachment A: Exemplary Infringement of U.S. Patent No. 11,021,737 by Vizgen's MERSCOPE Platform and Workflow | N/A | N/A | Stoll 6 | NP, P, R | Not evidence, 402, 403, 602, 702, 703 |
| DX-0345 | N/A | Spatially resolved, highly multiplexed RNA profiling in single cells | VIZ00030949 | VIZ00030964 | Stoll 7 | A, H, P, R | 402, 403, 602, 802, duplicative |
| DX-0346 | N/A | 2001 Duty of Disclosure, Candor, and Good Faith [R-08.2017] | N/A | N/A | Stoll 8 | H, NP, P, R | Not evidence |
| DX-0347 | 3/9/2023 | Let's Take This Simple First Step Toward Better Quality Patents | N/A | N/A | Stoll 9 | A, H, LF, LK, P, R | Not evidence, 402, 403, 802 |
| DX-0348 | 8/8/2022 | compareDocs Comparison Results Original Document WO2013096851A1.pdf Modified Document 737 Patent Specification.PDF | N/A | N/A | Slifer Ex. C | A, H, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 901, 1006 |
| DX-0349 | 8/8/2022 | compareDocs Comparison Results Original Document WO2014163886A1.pdf Modified Document 737 Patent Specification.PDF | N/A | N/A | Slifer Ex. D | A, H, LK, NP, P, R | Not evidence (document created for litigation), 402, 403, 602, 901, 1006 |
| DX-0350 | 6/1/2021 | United States Patent US 11,021,737 B2 (Highlighted) | N/A | N/A | Slifer Ex. E | NP | Altered document (e.g., highlighted), 402, 403, 901 |
| DX-0351 | 3/21/2023 | Email chain between Dale Levitzke, Elizabeth Hicks-Kridel and others regarding "Offsite" | VIZ00440615 | VIZ00440622 | H-K 004 | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0352 | 2/23/2021 | Vizgen Corporate Profile | VIZ00058032 | VIZ00058034 | Auclair 024 | H, P, R | 402, 403, 602 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0353 | 1/11/2012 | Email from Fenerjian atoAach re ▮ | HARV_NSTG008779 | HARV_NSTG0087880 | Fenerjian 1 | H, P, R | 402, 403, 602, incorrect beginning bates number, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0354 | 10/23/2014 | Email from Fenerjian to Gopal re Update to ▮ | HARV_NSTG0143703 | HARV_NSTG0143704 | Fenerjian 4 | H, LK, P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0355 | | Withdrawn | | | | | |
| DX-0356 | | Withdrawn | | | | | |
| DX-0357 | 3/14/2016 | Email from Smith to Fenerjian attaching ▮ ocx | HARV_NSTG0144832 | HARV_NSTG0144844 | Fenerjian 7 | P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0358 | 1/29/2021 | Email from Fenerjian to Grant, Letellier, Kohlberg and Zimmerman re Sale of Harvard Class A Common Shares - lOx Genomics (previously ReadCoor) | HARV_NSTG0011014 | HARV_NSTG0011014 | Fenerjian 10 | H, LF, LK, P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0359 | 4/12/2021 | Email from Saxonov to Schnall-Levin re Follow-Uo to In Situ Meeting | 10XH-00102827 | 10XH-00102828 | Saxonov 2 | H, P, R | 402, 403, 602 |
| DX-0360 | Undated | Executive Summary | 10XH-00330729 | 10XH-00330748 | Saxonov 4 | H, LF, LK, P, R | 402, 403, 602 |
| DX-0361 | 4/22/2020 | Email from Saxonov to Stuelpnagel, Roberts, Hindson, Kosaraju, Mammen, Suliman and Povotis re 10x board call this week | 10XH-00218783 | 10XH-00218838 | Saxonov 5 | P, R | 402, 403, 602 |
| DX-0362 | 12/31/2020 | Accounting File Memorandum re Accounting for Readcoor Acquisition | N/A | N/A | Saxonov 6 | LK, P, R | 402, 403, 602, 702, 703 |
| DX-0363 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0364 | 7/19/2020 | Email chain from Serge Saxonov to Ruth DeBacker et al. re M&A update / discussion with the board | 10XH-00336974 | 10XH-00336975 | Schnall-Levin 2024-10-09 Ex. 6 [10x v. Bruker] | H, LF, LK, P, R | 402, 403, 602, 802, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0365 | | Withdrawn | | | | | |
| DX-0366 | | Withdrawn | | | | | |
| DX-0367 | | Withdrawn | | | | | |
| DX-0368 | | Withdrawn | | | | | |
| DX-0369 | | Withdrawn | | | | | |
| DX-0370 | 9/1/2016 | Due Diligence for License and Option Agreements | HARV_NSTG0004756 | HARV_NSTG0004765 | Duda 2024-10-25 Ex. 6 [10x v. Bruker] | P, R | 402, 403, 602, duplicative of HARV0005577-86, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0371 | 9/2/2016 | Email from Duda to Church re: ███████████ ███████████ | HARV_NSTG0002338 | HARV_NSTG0002342 | Duda 2024-10-25 Ex. 9 [10x v. Bruker] | P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0372 | 2/4/2008 | Policy Statement Regarding Application of Harvard University's Conflict of Interest Policies to the Granting of Licenses | N/A | N/A | Duda 2024-10-25 Ex. 10 [10x v. Bruker] | NP, P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0373 | 10/25/2024 | Harvard University Conflict Avoidance Statement | N/A | N/A | Duda 2024-10-25 Ex. 11 [10x v. Bruker] | NP, P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0374 | 10/17/2018 | Emails between Grant, Zimmermann, Holliday re: "Read Coor Patent Expense Letter" | HARV_NSTG0100559 | HARV_NSTG010056 0 | Duda 2024-10-25 Ex. 12 [10x v. Bruker] | LK, P, R | 402, 403, 602, 802, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0375 | | Withdrawn | | | | | |
| DX-0376 | 3/1/2021 | Letter from Whitaker to Kohlberg re: "Q4 2020 Royalty Report under ReadCoor (10x) License Agreement" | HARV_NSTG0098623 | HARV_NSTG009862 4 | Zimmerman 2024-10-8 Ex. 2 [10x v. Bruker] | P, R | 106, 402, 403, 602, improper |
| DX-0377 | 7/28/2020 | Emails between Zimmermann, Grant, and Culverwell re: "Read Coor Amendment No. 2 to License Agreement ▇▇▇▇▇▇▇▇▇" | HARV_NSTG0137542 | HARV_NSTG013754 3 | Zimmerman 2024-10-8 Ex. 8 [10x v. Bruker] | LK, P, R | 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0378 | 1/10/2022 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | HARV_NSTG0151060 | HARV_NSTG015106 0 | Zimmerman 2024-10-8 Ex. 11 [10x v. Bruker] | P, R | 106, 402, 403, 602, improper attempt to circumvent deposition time limits to the extent intended to be introduced through deposition testimony from - 261 Action |
| DX-0379 | 9/20/2018 | Email from McDonough to Zimmermann re: ▇▇▇▇▇▇▇▇▇▇▇▇▇ | HARV_NSTG0101112 | HARV_NSTG010111 2 | Zimmerman 2024-10-8 Ex. 12 [10x v. Bruker] | LK, P, R | 402, 403, 602, 802, improper attempt to circumvent deposition time |
| DX-0380 | 9/28/2016 | Wyss Institute launches ReadCoor to commercialize 3D in situ gene sequencing technology | 10XH-00095220 | 10XH-00095223 | | A, H, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0381 | 4/24/2015 | Spatially resolved, highly multiplexed RNA profiling in single cells | 10X595-00001086 | 10X595-00001101 | | A, H | 402, 403, 602, 802, duplicative |
| DX-0382 | 2/5/2017 | Email from Sam Taylor Liss [sam_liss@harvard.edu] to Shawn Marcell [shawn.marcellreadcoor.com], CCing Kate Barbour [kate.barbour@readcoor.com], BCCing Sam Taylor Liss [sam_liss@harvard.edu], RE: Xiaowei Zhuang | HARV0017843 | HARV0017844 | | H, LK, P, R | 402, 403, 602 |
| DX-0383 | 8/16/2017 | Email from Sam Taylor Liss [sam_liss@harvard.edu] to Peter Kielty Sollins [peter_sollins@harvard.edu], CCing Xiaowei Zhuang [zhuang@chemistry.harvard.edu], RE: FW: [redacted] and MerFish | HARV0022416 | HARV0022417 | | | 402, 403, 602 |
| DX-0384 | 8/21/2017 | Email from Peter Kielty Sollins [peter_sollins@harvard.edu] to Xiaowei Zhuang [zhuang@chemistry.harvard.edu], CCing Sam Taylor Liss [sam_liss@harvard.edu], RE: Patents with attachments | HARV0022422 | HARV0022463 | | H, IO, P, R | 402, 403, 602 |
| DX-0385 | 1/21/2021 | Email from Sam Taylor Liss to Peidong Wang [peidong@vizgen.com], CCing Terry Lo [terry@vizgen.com]; Jennifer Le Blond [jennifer_leblond@harvard.edu], BCCing Sam Taylor Liss [sam_liss@harvard.edu], RE: Follow Up re Additional IP with attachments | HARV0014419 | HARV0014421 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0386 | 7/16/2018 | Email chain between Edwin Hauw and Annika Branting attaching July 2018 10x Genomics – Spatial Presentation | 10XN653-00054507 | 10XN653-00054527 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0387 | 9/10/2020 | Email from Ruth DeBacker [ruth.debacker@10xgenomics.com] to Mustafa Rupawalla, RE: Chicago Kick - off | 10XH-00298625 | 10XH-00298626 | | P, R | 402, 403, 602 |
| DX-0388 | 9/25/2020 | M&A Committee Meeting Project Chicago | 10XH-00318459 | 10XH-00318459 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0389 | 10/5/2020 | Email chain from Shernaz Daver to Justin McAnear re Connecting re: M&A announcement, dated Oct. 5, 2020 | 10XH-00188873 | 10XH-00188876 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0390 | 10/7/2020 | Email chain from Justin McAnear to Serge Saxonov re Invitation: Question list follow-up | 10XH-00188691 | 10XH-00188704 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0391 | 9/14/2021 | Email from Sarah James to Vivian Berlin and attached report of OTD Activities at HMS - Fiscal Year 2021 | HARV0025557 | HARV0025573 | | P, R | 402, 403, 602 |
| DX-0392 | | Withdrawn | | | | | |
| DX-0393 | 3/30/2023 | Email between A Chen and R Rodrigues | N/A | N/A | | H, LK, NP, R, P | Not evidence, 402, 802 |
| DX-0394 | 4/22/2020 | Tech Strategy and M&A review presentation | 10X595-00067466 | 10X595-00067466 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0395 | | Withdrawn | | | | | |
| DX-0396 | | Withdrawn | | | | | |
| DX-0397 | | Withdrawn | | | | | |
| DX-0398 | 12/31/2023 | 10x Genomics, Inc. Annual Report (Form 10-K) (FYE 2023) | N/A | N/A | | P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0399 | 3/24/2024 | Email from ███ to Terry Lo [terry@vizgen.com], CCing Seth Benson [seth.benson@vizgen.com], RE: ██ <> Vizgen (Series D) | VIZ00465911 | VIZ00465915 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0400 | 3/26/2024 | Email from ███ to Terry Lo [terry@vizgen.com]; Seth Benson [seth.benson@vizgen.com], ███ CCing ███ RE: Intro | ███ Vizgen <> ███ | VIZ00465901 | VIZ00465906 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0401 | 6/7/2023 | Email from Terry Lo to ███ CCing ███ RE: Introduction: Terry Lo (Vizgen) <> ███ (Our Ref. No. K-00546) | VIZ00324805 | VIZ00324814 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0402 | 3/25/2024 | Email from ███ to Terry Lo [terry@vizgen.com], CCing Seth Benson [seth.benson@vizgen.com], RE: Introduction | VIZ00465907 | VIZ00465910 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0403 | 6/7/2023 | Email from Terry Lo [terry@vizgen.com] to Simona Levi [simona.levi@vizgen.com], RE: Fwd: ███ /Vizgen | VIZ00324794 | VIZ00324804 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0404 | 12/31/2022 | 10x Genomics, Inc. Annual Report (Form 10-K) (FYE 2022) | 10X_PARSE_00000174 0 | 10X_PARSE_000001 979 | | P, R | 402, 403, 602, 702, 703 |
| DX-0405 | 4/23/2024 | Native excel spreadsheet - Xenium - Legal request - All Opportunities and associated competition (if exists)_20240308.csv | 10XH-00347093 | 10XH-00347093 | | P, R | 402, 403, 602, 702, 703 |
| DX-0406 | 4/5/2024 | Bake Off, Early Access, References, Testimonial Tracker.xlsx | 10XH-00336657 | 10XH-00336657 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0407 | 5/17/2023 | Email from Mike Harkins to John Gerace [jgerace@nanostring.com], RE: In-Situ news, Important! | NANO10XH1467583 | NANO10XH0146759 1 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0408 | 7/11/2023 | Email from Anthony Zucca and attached EMEA TSSM Business Review - Q3 2023 | NANO10XH1473846 | NANO10XH0147385 4 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0409 | 5/17/2023 | Customer-Facing Talking Points | 10XH-00347174 | 10XH-00347179 | | H, P, R | 402, 403, 602 |
| DX-0410 | 6/5/2019 | Message to Sean Kendall [skendall@archventure.com]; Corey Ritter [corey.ritter@archventure.com], RE: MERFISH Update | ARCH00005200 | ARCH00005201 | Kendall 15 | H, P, R | 402, 403, 602, 802 |
| DX-0411 | 9/2/2015 | Email from Sam Liss to Isaac Kohlberg re Chen et al Science with attached article | HARV0084898 | HARV0084914 | | H, LK, P, R | 402, 402, 602 |
| DX-0412 | 3/8/2024 | Proposal with comments | 10XH-00345996 | 10XH-00346001 | | H, LF, LK, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0413 | 9/22/2020 | Email from Carly Weiss to Kaitlyn Fulcher copying Vega et al. with attachments including excel spreadsheet - Chicago - Attachment 2.8(f).xlsx | LATHAM-10x-001178 | LATHAM-10x-001220 | | A, H, P, R | 402, 403, 602 |
| DX-0414 | 9/30/2020 | Email from Carly Weiss to Kaitlyn Fulcher et al. with attachments including excel spreadsheet - Chicago - Attachment 2.8(h).xlsx | LATHAM-10x-003847 | LATHAM-10x-003945 | | A, H, P, R | 402, 403, 602 |
| DX-0415 | 10/4/2020 | Email from Carly Weiss to Kaitlyn Fulcher et al. with attachments including excel spreadsheet - Chicago - Attachment 2.8(h).xlsx | LATHAM-10x-005909 | LATHAM-10x-005971 | | A, H, P, R | 402, 403, 602 |
| DX-0416 | 2/3/2021 | 10x Genomics, Inc - Valuation of certain identifiable intangible assets of ReadCoor Inc. as of October 13, 2020 | 10XN653-00217345 | 10XN653-00217385 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0417 | 3/17/2023 | Email from Chee-Koon Lee to Di Mo and Tony Jiang, copying Robert Walters et al. and attached excel spreadsheet titled "APJ Xenium opps.xltx" | 10XH-00266352 | 10XH-00266357 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0418 | 3/9/2021 | Email from Scott Langwith [scott.langwith@10xgenomics.com] to Mitu Chaudhary, CCing Courtney Anderson; Nikhil Rao; Hadley Miller; Morgane Rouault, RE: Ben Humphreys | 10XH-00102668 | 10XH-00102670 | | H, P, R | 402, 403, 602, 802 |
| DX-0419 | 2/8/2022 | Email from Michael Schnall-Levin [mike@10xgenomics.com] to Peter Smibert; insitu-intel, RE: Nick Banovich (Tgen) | 10XH-00174296 | 10XH-00174297 | | H, P, R | 402, 403, 602, 802 |
| DX-0420 | 12/1/2021 | Email from Brad Crutchfield to Serge Saxonov et al. re customer capex vs opex | 10XH-00297782 | 10XH-00297786 | | H, LK, P, R | 402, 403, 602, 802 |
| DX-0421 | 10/5/2020 | Agreement and Plan of Merger and Reorganization by and Among 10x Genomics, Inc., Library Acquisition Corp., Library Merger Sub, LLC, ReadCoor, Inc | 10XH-00005649 | 10XH-00005853 | | P, R | 402, 403, 602 |
| DX-0422 | 10/9/2020 | Email from Carly Weiss to Richard Terry et al. re ReadCoor and President and Fellows of Harvard signature with attached documents, including Information Statement re acquisition of ReadCoor by 10x Genomics, Inc., dated Oct. 8, 2020 | HARV0025600 | HARV0025962 | | H, LK, P, R | 402, 403, 602 |
| DX-0423 | | Withdrawn | | | | | |
| DX-0424 | 7/17/2023 | Rao Ex. 11 (10x v. Bruker) - Email chain from James Wilbur to Justin McAnear et al re Xenium Pricing (Q4 decision and Model), dated July 17, 2023 | 10XH-00320049 | 10XH-00320051 | | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0425 | 3/31/2024 | Q1 2024 ReadCoor Royalties Form of Financial Reports for 01/01/2024 to 03/31/2024 | 10XH-00349594 | 10XH-00349595 | | P, R | 402, 403, 602, 702, 703 |
| DX-0426 | 6/30/2024 | Q2 2024 ReadCoor Royalties Form of Financial Reports for 04/01/2024 to 06/30/2024 | HARV0205670 | HARV0205671 | | P, R | 402, 403, 602, 702, 703 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0427 | 5/28/2024 | Letter from Randy Wu to Grant Zimmerman re Sales Milestone, dated May 28, 2024 | HARV0211394 | HARV0211394 | | P, R | 402, 403, 602 |
| DX-0428 | 7/4/2023 | H1 2023 QBR H2 Action Plan presentation, dated July 4, 2023 | NANO10XH01748193 | NANO10XH0174819 8 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0429 | 2/8/2023 | FOIA letter re project P50HG005550 grant application | VIZ00099555 | VIZ00100464 | | H, P, R | 402, 403, 602 |
| DX-0430 | 3/5/2020 | Email from Grant Zimmerman to James Culverwell [james_culverwell@harvard.edu], RE: Published US Patent Applications Alert | HARV0179039 | HARV0179039 | | H, LK, P, R | 402, 403, 602, 802 |
| DX-0431 | | Withdrawn | | | | | |
| DX-0432 | 3/27/2022 | In situ - overview, approach M&A presentation | 10X595-00068584 | 10X595-00068584 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0433 | | Withdrawn | | | | | |
| DX-0434 | 8/14/2018 | ReadCoor All Employee Meeting presentation and Gantt chart | 10XH-00090357 | 10XH-00090358 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0435 | 2016 | Moffitt & Zhuang, *RNA Imaging with Multiplexed Error-Robust Fluorescence In Situ Hybridization* (MERFISH), 572 Methods in Enzymology 1-49 (2016). | 10X595-00014671 | 10X595-00014719 | | H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0436 | 10/5/2020 | 10x Genomics Advances into Emerging Field of In Situ Analysis with Two Acquisitions Signs Agreement to Acquire ReadCoor; Acquires Sweden's CartaNA AB, October 5, 2020 | NANO10x-00037882 | NANO10x-00037884 | | P, R | 402, 403, 602, 802 |
| DX-0437 | 2/2/2018 | Sarah A. Kagan, Banner & Witcoff IP Alert: The Safe Harbor for Divisional Applications Shrinks, February 2, 2018 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0438 | 12/11/2008 | Bradley C. Wright, DEVELOPMENTS IN PATENT LAW 2008 Banner & Witcoff, December 11, 2008 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0439 | 7/11/2016 | Robert H. Resis, Banner & Witcoff PTAB Highlights, Patent Owner's Parent Application Disclosing Osteoporosis Treatment Methods Did Not Enable the Challenged CIP Claims, July 11, 2016 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0440 | 1/6/2012 | Notice of Award for Grant No. 5P50HG005550-02 - Revised, January 6, 2012 (GMAS) | HARV0200770 | HARV0200774 | | P, R | 402, 403, 602 |
| DX-0441 | 2/11/2013 | Notice of Award for Grant No. 5P50HG005550-03 - Revised, February 11, 2013 (GMAS) | HARV0200775 | HARV0200780 | | P, R | 402, 403, 602 |
| DX-0442 | 2/20/2014 | Notice of Award for Grant No. 3P50HG005550-04S1, February 20, 2014 (GMAS) | HARV0200817 | HARV0200821 | | P, R | 402, 403, 602 |
| DX-0443 | 2/25/2014 | Notice of Award for Grant No. 5P50HG005550-04 - Revised, February 25, 2014 (GMAS) | HARV0200823 | HARV0200829 | | P, R | 402, 403, 602 |
| DX-0444 | 3/15/2016 | Notice of Award for Grant No. 5P50HG005550-05 - Revised, March 15, 2016 (GMAS) | HARV0200830 | HARV0200836 | | P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0445 | 7/29/2011 | Notice of Award for Grant No. 5P50HG005550-03, July 29, 2011 (GMAS) | HARV0200837 | HARV0200842 | | P, R | 402, 403, 602 |
| DX-0446 | 8/2/2013 | Notice of Award for Grant No. 5P50HG005550-04, August 2, 2013 (GMAS) | HARV0200843 | HARV0200848 | | P, R | 402, 403, 602 |
| DX-0447 | 8/22/2012 | Notice of Award for Grant No. 5P50HG005550-03, August 22, 2012 (GMAS) | HARV0200849 | HARV0200854 | | P, R | 402, 403, 602 |
| DX-0448 | 8/29/2014 | Notice of Award for Grant No. 5P50HG005550-05, August 29, 2014 (GMAS) | HARV0200857 | HARV0200863 | | P, R | 402, 403, 602 |
| DX-0449 | | Withdrawn | | | | | |
| DX-0450 | 11/3/2010 | Notice of Award for Grant No. 1P50HG005550-01 Revised, November 3, 2010 (GMAS) | HARV0200871 | HARV0200876 | | P, R | 402, 403, 602 |
| DX-0451 | 11/7/2013 | Disclosure Statement (GMAS) | HARV0200980 | HARV0200981 | | P, R | 402, 403, 602 |
| DX-0452 | 5/18/2011 | Grant Progress Report (GMAS) | HARV0200992 | HARV0201057 | | P, R | 402, 403, 602 |
| DX-0453 | 4/30/2013 | Grant Progress Report (GMAS) | HARV0201063 | HARV0201080 | | P, R | 402, 403, 602 |
| DX-0454 | 5/3/2013 | Grant Progress Report (GMAS) | HARV0201081 | HARV0201092 | | P, R | 402, 403, 602 |
| DX-0455 | 5/9/2013 | Grant Progress Report (GMAS) | HARV0201093 | HARV0201100 | | P, R | 402, 403, 602 |
| DX-0456 | | Withdrawn | | | | | |
| DX-0457 | 4/23/2013 | Grant Progress Report (GMAS) | HARV0201109 | HARV0201119 | | P, R | 402, 403, 602 |
| DX-0458 | 5/1/2013 | Disclosure Statement (GMAS) | HARV0201120 | HARV0201121 | | P, R | 402, 403, 602 |
| DX-0459 | 5/16/2013 | Grant Progress Report (GMAS) | HARV0201124 | HARV0201140 | | P, R | 402, 403, 602 |
| DX-0460 | 4/3/2014 | Grant Progress Report (GMAS) | HARV0201141 | HARV0201141 | | P, R | 402, 403, 602 |
| DX-0461 | 5/2/2014 | Grant Progress Report (GMAS) | HARV0201142 | HARV0201157 | | P, R | 402, 403, 602 |
| DX-0462 | 4/10/2014 | Grant Progress Report (GMAS) | HARV0201158 | HARV0201165 | | P, R | 402, 403, 602 |
| DX-0463 | 5/2/2014 | Grant Progress Report (GMAS) | HARV0201166 | HARV0201171 | | P, R | 402, 403, 602 |
| DX-0464 | 10/3/2014 | Disclosure Statement (GMAS) | HARV0201171 | HARV0201173 | | P, R | 402, 403, 602 |
| DX-0465 | 5/14/2014 | Grant Progress Report (GMAS) | HARV0201176 | HARV0201252 | | P, R | 402, 403, 602 |
| DX-0466 | 5/14/2014 | Grant Progress Report (GMAS) | HARV0201253 | HARV0201253 | | P, R | 402, 403, 602 |
| DX-0467 | 5/19/2009 | Grant Application (GMAS) | HARV0201317 | HARV0201457 | | | 402, 403, 602 |
| DX-0468 | 12/13/2016 | Final Progress Report (GMAS) | HARV0201912 | HARV0201934 | | | 402, 403, 602 |
| DX-0469 | 1/3/2011 | Research Subaward Agreement | HARV0201990 | HARV0202004 | | | 402, 403, 602 |
| DX-0470 | | Withdrawn | | | | | |
| DX-0471 | | Withdrawn | | | | | |
| DX-0472 | 11/3/2014 | JAKE file titled "3859 CL.pdf" | HARV0203905 | HARV0203905 | | P, R | 402, 403, 602 |
| DX-0473 | 12/26/2012 | JAKE file titled "3859 App as filed, 12-21-12.pdf" | HARV0203926 | HARV0204058 | | P, R | 402, 403, 602 |
| DX-0474 | 7/10/2013 | JAKE file titled "Published Application.pdf" | HARV0204071 | HARV0204198 | | P, R | 402, 403, 602 |
| DX-0475 | 12/23/2011 | JAKE file titled "App as filed, 12-22-11.pdf" | HARV0204259 | HARV0204357 | | P, R | 402, 403, 602 |
| DX-0476 | 1/15/2013 | JAKE file titled ███ | HARV0204401 | HARV0204402 | | P, R | 402, 403, 602 |
| DX-0477 | 1/17/2013 | JAKE file titled, ███ | HARV0204414 | HARV0204416 | | H, P, R | 402, 403, 602 |
| DX-0478 | 1/15/2013 | JAKE file titled ███ | HARV0204417 | HARV0204418 | | P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0479 | 2/5/2013 | JAKE file titled, ▮▮▮ | HARV0204420 | HARV0204422 | | H, P, R | 402, 403, 602 |
| DX-0480 | 3/9/2016 | JAKE file titled ▮▮▮ | HARV0204423 | HARV0204425 | | P, R | 402, 403, 602 |
| DX-0481 | 5/5/2016 | JAKE file titled, ▮▮▮ and attachments | HARV0204427 | HARV0204469 | | P, R | 402, 403, 602 |
| DX-0482 | 10/14/2015 | JAKE file titled, "CL.pdf" | HARV0204501 | HARV0204501 | | P, R | 402, 403, 602 |
| DX-0483 | 8/13/2024 | Vizgen Royalty Report - Q2 2024 | HARV0205667 | HARV0205668 | | H, P, R | |
| DX-0484 | Sep-24 | Vizgen Royalty Report Q3 2024 | VIZ00471607 | VIZ00471607 | | H, P, R | |
| DX-0485 | 5/28/2024 | Q1 2024 ReadCoor Royalty Report | HARV0205668 | HARV0205669 | | P, R | |
| DX-0486 | | Withdrawn | | | | | |
| DX-0487 | 1/15/2013 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | | | | P, R | 106, 402, 403, 602, 702, 703 |
| DX-0488 | 7/18/2014 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | | | | P, R | 106, 402, 403, 602, 702, 703 |
| DX-0489 | 10/15/2014 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | | | | P, R | 106, 402, 403, 602, 702, 703 |
| DX-0490 | 6/24/2010 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | | | | P, R | 106, 402, 403, 602, 702, 703 |
| DX-0491 | 8/22/2011 | Harvard University – Office of Technology Development Royalty Income Distribution Worksheet | | | | P, R | 106, 402, 403, 602, 702, 703 |
| DX-0492 | | Withdrawn | | | | | |
| DX-0493 | 6/27/2022 | Williams et al., An introduction to spatial transcriptomics for biomedical research, GENOME MEDICINE 14:68 pp. 1-18 (2022) | NANO10XH00013178 | NANO10XH0001319 5 | | A, H, LF, LK, P, R | Not evidence, 402, 403, 602, 802 |
| DX-0494 | 9/18/2020 | Email from Eric Whitaker to Randy Wu et al. re Harvard license, dated Sept. 18, 2020 | 10XH-00219274 | 10XH-00219275 | | H, P, R | 402, 403, 602 |
| DX-0495 | | Intentionally Omitted | | | | | |
| DX-0496 | 5/2/2024 | Presentation titled "Landscape Publication Deep Dive" | 10X_PARSE_00092891 3 | 10X_PARSE_000928 913 | | H, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0497 | 2/26/2020 | NanoString Technologies, Inc. (NSTG) CEO Brad Gray on Q4 2019 Results - Earnings Call Transcript | 10X595-00033346 | 10X595-00033367 | | A, H, P, R | 402, 403, 602, 702, 703 |
| DX-0498 | 4/23/2021 | Guggenheim Securities presentation titled "Spatial Is the New Single Cell Is the New NGS, BUY TXG" | 10X595-00047558 | 10X595-00047601 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0499 | 10/19/2021 | Cowen and Company's 10th Annual Medtools Conference: Key Takeaways Report | 10X595-00058288 | 10X595-00058307 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0500 | 2/27/2021 | D1 Capital Partners - 4Q20 Customer Call Notes | 10X595-00061654 | 10X595-00061666 | | A, H, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0501 | 9/9/2016 | ReadCoor Harvard License Agreement | 10XH-00005609 | 10XH-00005642 | | | |
| DX-0502 | | Withdrawn | | | | | |
| DX-0503 | 5/25/2022 | Email from Nikhil Rao to Spatial Market Development RE: AGBT KOL Presentations | 10XH-00025285 | 10XH-00025286 | | H, P, R | 402, 403, 602 |
| DX-0504 | 8/5/2022 | Email from Melissa Leone to Spatial Marketing RE: FW: Xenium followup/info | 10XH-00026348 | 10XH-00026351 | | H, P, R | 402, 403, 602, 802 |
| DX-0505 | 11/23/2022 | Email from Ruth DeBacker to Edwin Hauw; Nikhil Rao; Jacob Stern RE: Fwd: Single Blinded VoC from 3 CosMx customers | 10XH-00038797 | 10XH-00038800 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0506 | 11/27/2022 | Report by Canaccord Genuity - Revision - "You know genomics but do you know the most promising omics of all? Executive panel takeaways" | 10XH-00038811 | 10XH-00038833 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0507 | 2/12/2022 | Email from Brett Kennedy to Amy Gile Re: Quan Nguyen University of Queensland Visium/Spatial KOL for Australia - meeting request | 10XH-00047809 | 10XH-00047812 | | H, P, R | 402, 403, 602, 802, 805 |
| DX-0508 | 12/13/2022 | Email from Michael Schnall-Levin to Ruth DeBacker Re: cosmx placements and other intel from multi omics 2022 | 10XH-00051380 | 10XH-00051382 | | H, P, R | 402, 403, 602, 802 |
| DX-0509 | 12/1/2020 | NSTG investor day presentation with Q&A and post-meeting comments | 10XH-00067513 | 10XH-00067536 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0510 | 1/18/2017 | Zhuang et al. article titled "Spatially resolved, highly multiplexed RNA profiling in single | 10XH-00114595 | 10XH-00114616 | | H, P, R | 402, 403, 602, 802, duplicative |
| DX-0511 | 6/21/2022 | Email from Nikhil Rao to Robert Walters Re: SUPER URGENT: Prof. Pagani not satisfied by Xenium data | 10XH-00156293 | 10XH-00156295 | | H, P, R | 402, 403, 602, 802 |
| DX-0512 | 4/5/2022 | TXG - Expert call transcript and summary on competition in spatial and in situ markets | 10XH-00174711 | 10XH-00174715 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0513 | 5/23/2023 | Email from Nikhil Rao to Serge Saxonov; Michael Schnall-Levin; Justin McAnear; Eric Whitaker; Kristen Cardillo; Cassie Coreneau RE: Fwd: Brisbane trip - would be great to catch up | 10XH-00175108 | 10XH-00175110 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0514 | 3/24/2022 | Report titled "A deep dive Into the new frontier of life sciences; spatial omics is transforming biological analysis" | 10XH-00182094 | 10XH-00182138 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0515 | 8/22/2022 | Report titled "Early Innings for the New Frontier of Life Sciences and Biological Analysis Takeaways from Executive Panel" | 10XH-00185071 | 10XH-00185075 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0516 | 12/8/2022 | Report titled "Single Cell and Spatialomics: What Does the Future Hold?" | 10XH-00187417 | 10XH-00187461 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0517 | 3/19/2022 | 10x Chromium Accounts - Instrument Only Report SFDC | 10XH-00188216 | 10XH-00188216 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0518 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0519 | 5/18/2021 | Email from David Westernberg to serge@10xgenomics.com RE: TXG - Post Earnings Sell-Off Gives Near-Term Entry Point On Our Best Long-Term Idea - Guggenheim Securities, LLC | 10XH-00191453 | 10XH-00191455 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0520 | 6/16/2022 | Conference report titled "AGBT 2022: Highlights and Take-Aways From a Busy Week in Genomics" | 10XH-00191977 | 10XH-00191988 | | A, H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0521 | 12/1/2023 | NanoString Technologies, Inc. Management Discussion Section | 10XH-00262493 | 10XH-00262500 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-0522 | 3/13/2023 | Email from Nicole Rapicavoli to Michael Schnall-Levin Re: can i see list of known cosmx sales? | 10XH-00263022 | 10XH-00263027 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0523 | 9/18/2020 | Email from Eric Whitaker to Michael Schnall-Levin; Randy Wu; Ben Hindson; Justin McAnear; Ruth De Backer; Serge Saxonov RE: FW: Harvard license | 10XH-00298619 | 10XH-00298621 | | H, P, R | 402, 403, 602 |
| DX-0524 | 9/18/2020 | ████████████ to Harvard-Readcoor License | 10XH-00298622 | 10XH-00298623 | | P, R | |
| DX-0525 | 11/2/2022 | TXG Q3 2022 Earnings Call Transcript | 10XH-00299483 | 10XH-00299494 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0526 | 6/21/2022 | Email from Grigorova to Ruth DeBacker copying Justin McAnear et al. regarding "P&L by platform" with attached "June 22 meeting Start Plan Stage 2" presentation and Excel data | 10XH-00299946 | 10XH-00299951 | | P, R | 402, 403, 602, 702, 703 |
| DX-0527 | 12/6/2022 | 10x TAM Assessment Final Presentation | 10XH-00302075 | 10XH-00302092 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0528 | 10/24/2019 | Email from Alexander Wong to Frances Yun Re: New Publications Page! — Your Feedback Requested | 10XH-00325052 | 10XH-00325061 | | H, P, R | 402, 403, 602 |
| DX-0529 | 5/24/2022 | Presentation titled "Xenium Business Case Review" | 10XH-00331900 | 10XH-00331900 | | LF, LK, P, R | 402, 403, 602 |
| DX-0530 | 2/8/2024 | Miranda E. Orr et al. article, "Sounding an Alarm over Spatial Biology" | 10XH-00346836 | 10XH-00346810 | | A, H, IO, LF, LK, P, R | 402, 403, 602, 802, duplicative |
| DX-0531 | 5/6/2022 | Email from Nikhil Rao to Danae Kapsch; Ram Laxman; Regis Duval; Di Mo; Fergus Chan; Jaclyn Zerillo; Richard Lee; Jacob Stern; Mitu Chaudhary; Courtney Anderson; Shauna Clark; Jens Durruthy; Aman Tyagi RE: Ultimate Bundle Decision | 10XH-00348573 | 10XH-00348574 | | H, LK, P, R | 402, 403, 602 |
| DX-0532 | 9/2/2020 | 10x strategic planning presentation titled "Science And Technology Q3 2020" | 10XN653-00067169 | 10XN653-00067246 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0533 | 12/17/2021 | JP Morgan report titled "Life Sciences 2022 Outlook" | 10XN653-00123941 | 10XN653-00124050 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0534 | 12/18/2020 | JP Morgan report titled "Life Sciences 2021 Outlook" | 10XN653-00212954 | 10XN653-00213105 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0535 | | Presentation titled "Vizgen: empowering in situ single-cell transcriptomic measurements with MERFISH" | ARCH00003366 | ARCH00003378 | | A, H, P, R | 402, 403, 602 |

29

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0536 | 11/1/2023 | Bio-Techne spatial biology market presentation titled "SBD STRAP FY24-FY-29" | Bio-Techne_Subp_0000453 | Bio-Techne_Subp_0000498 | | A, H, IO, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0537 | 5/19/2009 | Church/CEGS Application P50HG005550, "Causal Transcriptional Consequences of Human Genetic Variation" | HARV0000050 | HARV0000190 | | | |
| DX-0538 | 9/9/2016 | Readcoor - 2022 Q2 Royalty Report | HARV0005533 | HARV0005534 | | P, R | |
| DX-0539 | 4/23/2020 | Readcoor - 2020 Q1 Royalty Report | HARV0005567 | HARV0005567 | | P, R | |
| DX-0540 | 91/2016 | ReadCoor-Harvard License | HARV0005591 | HARV0005592 | | | |
| DX-0541 | 10/30/2020 | Readcoor - 2020 Q2 Royalty Report Revised | HARV0005599 | HARV0005599 | | P, R | |
| DX-0542 | 10/30/2020 | Readcoor - 2020 Q3 Royalty Report | HARV0005601 | HARV0005601 | | P, R | |
| DX-0543 | 3/1/2021 | Readcoor - 2020 Q4 Royalty Report | HARV0005602 | HARV0005603 | | P, R | |
| DX-0544 | | Readcoor - 2021 Q2 Royalty Report | HARV0005617 | HARV0005618 | | P, R | |
| DX-0545 | 9/6/2016 | Readcoor - 2021 Q4 Royalty Report | HARV0005630 | HARV0005631 | | P, R | |
| DX-0546 | 1/23/2018 | ReadCoor - 2017 Progress Report-2017 Q4 RR | HARV0005705 | HARV0005709 | | P, R | |
| DX-0547 | 9/30/2017 | Readcoor - 2017 Q3 Royalty Report | HARV0005754 | HARV0005755 | | P, R | |
| DX-0548 | 4/27/2018 | Readcoor - 2018 Q1 Royalty Report | HARV0005793 | HARV0005793 | | P, R | |
| DX-0549 | 7/25/2018 | Readcoor - 2018 Q2 Royalty Report | HARV0005794 | HARV0005794 | | P, R | |
| DX-0550 | 10/29/2018 | Readcoor - 2018 Q3 Royalty Report | HARV0005795 | HARV0005795 | | P, R | |
| DX-0551 | 1/31/2019 | Readcoor - 2018 Q4 Royalty Report | HARV0005796 | HARV0005796 | | P, R | |
| DX-0552 | 4/25/2019 | Readcoor - 2019 Q1 Royalty Report | HARV0005797 | HARV0005797 | | P, R | |
| DX-0553 | 7/29/2019 | Readcoor - 2019 Q2 Royalty Report | HARV0005798 | HARV0005798 | | P, R | |
| DX-0554 | 10/28/2019 | Readcoor - 2019 Q3 Royalty Report | HARV0005800 | HARV0005800 | | P, R | |
| DX-0555 | 1/3/2020 | Readcoor - 2019 Q4 Royalty Report | HARV0005801 | HARV0005801 | | P, R | |
| DX-0556 | 9/21/2020 | Email from Jordan Grant to Isaac Kohlberg; Grant Zimmerman Re | HARV0007092 | HARV0007092 | | H, LK, P, R | 402, 403, 602, 802 |
| DX-0557 | 9/22/2020 | Email from Grant Zimmerman to Jordan Grant RE: | HARV0008315 | HARV0008317 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0558 | 8/25/2021 | 10x - Q2 2021 Royalty Report (Chromium) | HARV0008415 | HARV0008416 | | P, R | 402, 403, 602 |
| DX-0559 | 11/24/2021 | 10x - Q3 2021 Royalty Report (Chromium) | HARV0010884 | HARV0010886 | | P, R | 402, 403, 602 |
| DX-0560 | 11/24/2021 | Readcoor - Q3 2021 Royalty Report | HARV0010885 | HARV0010886 | | P, R | |
| DX-0561 | | Withdrawn | | | | | |
| DX-0562 | | Withdrawn | | | | | |
| DX-0563 | 5/29/2018 | Email from Jessica Duda to Isaac Kohlberg RE: FW: | HARV0025097 | HARV0025098 | | H, P, R | 402, 403, 602, 802 |
| DX-0564 | | Report of OTD Activities at HMS FY21 | HARV0025558 | HARV0025573 | | H, P, R | 402, 403, 602, duplicative |
| DX-0565 | 10/16/2009 | Q&A prep by John Aach, | HARV0035215 | HARV0035222 | | A, H, LK, P, R | 402, 403, 602 |
| DX-0566 | 2/18/2017 | Email from Sam Liss to Shawn Marcell RE: Follow Up | HARV0082003 | HARV0082004 | | H, P, R | 402, 403, 602, 802 |
| DX-0567 | 11/29/2022 | 10x - Q3 2022 Royalty Report (Chromium) | HARV0118731 | HARV0118734 | | A, H, LK, NP, P, R | 402, 403, 602 |
| DX-0568 | 8/24/2022 | 10x - Q2 2022 Royalty Report (Chromium) | HARV0118736 | HARV0118737 | | P, R | 402, 403, 602 |
| DX-0569 | | 10x - Q1 2022 Royalty Report (Chromium) | HARV0118868 | HARV0118871 | | P, R | 402, 403, 602 |
| DX-0570 | 3/28/2021 | 10x - Q1 2021 Royalty Report (Aggregate) | HARV0135614 | HARV0135615 | | P, R | 402, 403, 602 |
| DX-0571 | 9/6/2017 | 10x - Q2 2017 Royalty Report (Chromium) | HARV0137783 | HARV0137785 | | P, R | 402, 403, 602 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0572 | 8/23/2019 | 10x - Q2 2019 Royalty Report  (Aggregate) | HARV0140800 | HARV0140801 | | P, R | 402, 403, 602 |
| DX-0573 | 5/17/2019 | 10x - Q1 2019 Royalty Report (Aggregate) | HARV0163553 | HARV0163554 | | P, R | 402, 403, 602 |
| DX-0574 | 2/21/2019 | 10x - Q4 2018 Royalty Report (Aggregate) | HARV0163563 | HARV0163564 | | P, R | 402, 403, 602 |
| DX-0575 | 11/21/2018 | 10x Q3 2018 Royalty Report  (Aggregate) | HARV0163576 | HARV0163577 | | P, R | 402, 403, 602 |
| DX-0576 | 11/15/2019 | 10x - Q3 2019 Royalty Report (Aggregate) | HARV0163665 | HARV0163666 | | P, R | 402, 403, 602 |
| DX-0577 | 8/7/2018 | 10x - Q2 2018 Royalty Report (Aggregate) | HARV0163763 | HARV0163764 | | P, R | 402, 403, 602 |
| DX-0578 | 4/23/2018 | 10x - Q1 2018 Royalty Report (Aggregate) | HARV0163768 | HARV0163769 | | P, R | 402, 403, 602 |
| DX-0579 | 3/1/2021 | 10x - Q4 2020 10x Royalty Report (Aggregate) | HARV0164155 | HARV0164156 | | P, R | 402, 403, 602 |
| DX-0580 | 11/24/2020 | Q3 2020 10x Royalty Report (Aggregate) | HARV0164181 | HARV0164182 | | P, R | 402, 403, 602 |
| DX-0581 | 8/18/2020 | 10x - Q2 2020 Royalty Report (Aggregate) | HARV0164240 | HARV0164241 | | P, R | 402, 403, 602 |
| DX-0582 | 5/22/2020 | 10x - Q1 2020 Royalty Report (Aggregate) | HARV0164312 | HARV0164313 | | P, R | 402, 403, 602 |
| DX-0583 | 2/21/2020 | 10x - Q4 2019 Royalty Report (Aggregate) | HARV0164336 | HARV0164337 | | P, R | 402, 403, 602 |
| DX-0584 | | Readcoor - 2022 Q3 Royalty Report | HARV0199986 | HARV0199987 | | P, R | |
| DX-0585 | | Readcoor - 2022 Q4 Royalty Report | HARV0199988 | HARV0199989 | | P, R | |
| DX-0586 | | Readcoor - 2023 Q2 Royalty Report | HARV0199992 | HARV0199993 | | P, R | |
| DX-0587 | | Readcoor - 2023 Q3 Royalty Report | HARV0199994 | HARV0199995 | | P, R | |
| DX-0588 | | Readcoor - 2023 Q4 Royalty Report | HARV0199996 | HARV0199997 | | P, R | |
| DX-0589 | 8/22/2023 | Email from Discount Request to Brad Gray RE: Please review discount request for Yale University - Yale University - New Haven, CT - UNASSIGNED from Sean Gerrin | NANO10XH01609629 | NANO10XH0160963 1 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0590 | 5/7/2023 | 2023 Individual QBR template | NANO10XH01748186 | NANO10XH0174819 2 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0591 | 7/4/2023 | Presentation by Nanostring titled "H1 2023 Individual QBR" | NANO10XH01748199 | NANO10XH0174820 5 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0592 | 7/1/2023 | 2023 Individual QBR template | NANO10XH01748219 | NANO10XH0174822 5 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0593 | 7/1/2023 | Presentation by Nanostring titled "RAM CSR Q4BR Template" | NANO10XH01748226 | NANO10XH0174823 3 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0594 | | Instrument Orders from 2021/Q1 to 2024/Q3 | NANO10XH01748348 | NANO10XH0174834 8 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0595 | Jun-23 | Presentation by Vizgen titled "Spatial Genomics: A New Dimension (Investor Introduction)" | NPC-NPV-10X-0010659 | NPC-NPV-10X-0010714 | | A, H, P, R | 402, 403, 602 |
| DX-0596 | 8/14/2020 | Vizgen Milestone Progress Report | VIZ00045522 | VIZ00045523 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0597 | 8/21/2020 | Presentation by Vizgen titled "Visualizing Gene Expression in Situ" | VIZ00045609 | VIZ00045609 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0598 | | Moved to Joint Exhibit List | | | | | |
| DX-0599 | 8/6/2022 | Email from Sam Liss to Helen Litovsky Re: Vizgen Royalty Report and Payment with attachments | VIZ00047462 | VIZ00047464 | | H, P, R | 402, 403, 602, 802 |
| DX-0600 | 11/22/2022 | Email from Sam Liss to Helen Litovsky; Leota Smith RE: Vizgen Q3 royalty report (K-00111) with attachment | VIZ00047553 | VIZ00047555 | | H, P, R | 402, 403, 602, 802 |
| DX-0601 | 2/28/2022 | Presentation by Vizgen titled ████████ | VIZ00057127 | VIZ00057127 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0602 | 1/22/2021 | Email from Terry Lo to Sam Liss RE: Follow Up re Additional IP | VIZ00075687 | VIZ00075689 | | H, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0603 | 8/21/2020 | Email from Sam Liss to Peidong Wang RE: Visualization and Mapping of the Genome Using Oligo Paints | VIZ00076235 | VIZ00076237 | | H, P, R | 402, 403, 602 |
| DX-0604 | | Presentation by Vizgen titled "Marketing Plan: 2022-2023" | VIZ00080085 | VIZ00080085 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0605 | 11/3/2022 | Webpage titled "Vizgen Wins "Overall BioTech Company of the Year" in 2022 BioTech Breakthrough Awards Program" | VIZ00101349 | VIZ00101351 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0606 | 1/1/2021 | Journal Article titled "Method of the Year: spatially resolved transcriptomics" | VIZ00101369 | VIZ00101374 | | H | 402, 403, 602, 802 |
| DX-0607 | 12/1/2021 | Online Article titled "2021 Top 10 Innovations" | VIZ00101509 | VIZ00101526 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0608 | 4/20/2018 | Webpage titled "Xiaowei Zhuang awarded prestigious Heineken Prize Department of Chemistry and Chemical Biology" | VIZ00101642 | VIZ00101643 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0609 | 5/5/2020 | Journal Article titled "Profile of Xiaowei Zhuang, winner of the 2020 Vilcek Prize in Biomedical Science" | VIZ00101644 | VIZ00101648 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0610 | 11/19/2019 | Webpage titled "2019 Pearl Meister Greengard Prize" | VIZ00101649 | VIZ00101653 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0611 | | Webpage titled "Xiaowei Zhuang — Dr. H. P. Heineken Prize for Biochemistry and Biophysics 2018" | VIZ00101654 | VIZ00101656 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0612 | | Webpage titled "Xiaowei Zhuang earns the 2021 Lurie Prize in Biomedical Sciences" | VIZ00101657 | VIZ00101658 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0613 | | Webpage titled "Xiaowei Zhuang awarded 2022 Heinrich Wieland Prize" | VIZ00101659 | VIZ00101660 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0614 | | 2019 NAS Awards - Xiaowei Zhuang | VIZ00101661 | VIZ00101662 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0615 | Mar-22 | Presentation titled "Spatial Genomics: A New Dimension (Introduction for ▬▬▬)" | VIZ00162577 | VIZ00162588 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0616 | 12/16/2022 | Email from William Amoyal to Jiang He RE: Data on skeletal muscle for ▬▬▬ | VIZ00247358 | VIZ00247360 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0617 | | Webpage from the NIH of the Centers of Excellence in Genomics Science (CEGS) | VIZ00294243 | VIZ00294265 | | A, H, LF, LK, P, R | 402, 403, 602 |
| DX-0618 | 4/21/2022 | Vizgen - Series C Proforma Cap Table ▬▬▬ | VIZ00295201 | VIZ00295201 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0619 | 4/18/2022 | Email from Adi Gupta to Terry Lo; Doris Ting; Cara Bradfield; Efrem Kamen RE: Vizgen series C update | VIZ00301738 | VIZ00301740 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0620 | 2/14/2023 | Email from Sam Liss to Helen Litovsky RE: Vizgen Q4 royalty report (K-00111) | VIZ00309903 | VIZ00309903 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0621 | 8/6/2021 | Email from Sam Taylor to Terry Lo RE: Follow Up re License Amendment with attachments | VIZ00330886 | VIZ00330893 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0622 | 7/20/2022 | Presentation by Vizgen titled "Spatial Genomics: A New Dimension (RA Capital Discussion)" | VIZ00356462 | VIZ00356462 | | H, LF, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0623 | 2/8/2023 | Email from George Emanuel to Peter Reinhold; Yoni Bock; Dale Levitzke; Elizabeth Hicks-Kridel RE: 10X Genomics Data Comparison | VIZ00384897 | VIZ00384897 | | H, LF, LK | 402, 403, 602, 802 |
| DX-0624 | 9/19/2023 | Q3 2023 Forecast | VIZ00390467 | VIZ00390467 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0625 | 5/16/2023 | Vizgen Competitive Overview | VIZ00399210 | VIZ00399210 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0626 | | Vizgen Competitive Overview | VIZ00399211 | VIZ00399211 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0627 | 2/18/2021 | Email from Matt Bigliardi to Terry Lo RE: intro of Matt from Tao capital to | VIZ00422476 | VIZ00422481 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0628 | 3/6/2023 | Vizgen Biweekly meeting | VIZ00427403 | VIZ00427415 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0629 | | Final 2023 Price List | VIZ00427478 | VIZ00427478 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0630 | 12/7/2023 | Email from ████ Re: Request for help about running error (████) | VIZ00428706 | VIZ00428731 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0631 | | 22-'23 Financial Statements (Feb) | VIZ00465696 | VIZ00465696 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0632 | | Revenue and COGS Report | VIZ00465716 | VIZ00465716 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0633 | | Revenue and COGS Data | VIZ00465899 | VIZ00465899 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0634 | | Withdrawn | | | | | |
| DX-0635 | | Vizgen - 2024 Convertible Note Purchase Agreement | VIZ00465916 | VIZ00465989 | | H, P, R | 402, 403, 602 |
| DX-0636 | 2/14/2024 | Presentation by Vizgen titled: "Fair Value of Minority Stock" | VIZ00465994 | VIZ00466040 | | H, IO, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0637 | | Webpage from the Camille & Henry Dreyfus Foundation of the 2023 Dreyfus Prize | VIZ00469296 | VIZ00469299 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0638 | | Compilation of Lost Sales | VIZ00469329 | VIZ00469329 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0639 | 6/26/2024 | FY24-28 LRP Financial Statements | VIZ00469405 | VIZ00469405 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0640 | | Vizgen - W&C Invoice | VIZ00469896 | VIZ00469896 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0641 | 12/1/2023 | Vizgen - W&C Invoice 7/14/2022 through 12/1/2023 | VIZ00399553 | VIZ00399553 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0642 | 12/1/2023 | Vizgen - W&C Invoice 9/1/2023 through 12/1/2023 | VIZ00399554 | VIZ00399554 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0643 | 12/1/2023 | QE Invoice 6/22/2022 through 12/1/2023 | VIZ00399555 | VIZ00399555 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0644 | 6/29/2024 | Vizgen - QE Invoice billed time from 11.01.2023 to 06.29.2024 | VIZ00469897 | VIZ00469897 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0645 | 6/28/2024 | Vizgen - QE Invoice billed time from 11.01.2023 to 06.28.2024 | VIZ00469898 | VIZ00469898 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0646 | 7/31/2024 | Vizgen - YCST billed time through 7.31.2024 | VIZ00469899 | VIZ00469899 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0647 | 8/13/2024 | Vizgen - Harvard Payments (as of 8.13.24) | VIZ00469912 | VIZ00469912 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0648 | | Agreement and Plan of Reorganization (Merger Agreement) | VIZ00470048 | VIZ00470161 | | H, P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0649 | | Project Palette - Letter and Agreements related to the Notice of Merger of Merger Sub into Ultivue | VIZ00471567 | VIZ00471601 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0650 | 5/28/2021 | Email from Eric Whitaker to to Mr. Kohlberg Re: Q1 2021 Royalty Report under ReadCoor (10x) License Agreement | HARV0005612 | HARV0005613 | | P, R | |
| DX-0651 | 9/9/2016 | 10x - Q1 2022 Royalty Report (in situ products) | HARV0005632 | HARV0005633 | | P, R | |
| DX-0652 | 3/1/2021 | Email to Mr. Kohlberg Re: 2020 ReadCoor Development Report | HARV0005728 | HARV0005749 | | H, LF, LK, P, R | 402, 403, 602, 901 |
| DX-0653 | 9/9/2016 | Harvard Agreement Report of Royalty Income | HARV0199990 | HARV0199991 | | P, R | |
| DX-0654 | | Withdrawn | | | | | |
| DX-0655 | 4/5/2019 | Email from Serge Saxonov to Michael Schnall-Levin Re: Nanostring & Mindshare | 10X595-00064600 | 10X595-00064600 | | H, P, R | 402, 403, 602 |
| DX-0656 | 11/2/2019 | Email from Serge Saxonov to Ben Hindson, John Stuelpnagel, Bryan Roberts, Paul Conley, Mathai Mammen, Sri Kosaraju, Shehnaaz Suliman Re: 20191105 10x Board Meeting | 10XH-00324845 | 10XH-00324845 | | LK, P, R | 402, 403, 602 |
| DX-0657 | | Withdrawn | | | | | |
| DX-0658 | | Withdrawn | | | | | |
| DX-0659 | 5/2/2022 | "Top 10 Spatial Biology Companies," *GEN*, May 2, 2022, available at https://www.genengnews.com/a- lists/top-10-spatial-biology-companies-2/ | N/A | N/A | | A, H, P, R | 402, 403, 602, 802 |
| DX-0660 | 4/15/2016 | "10x Genomics Announces Commercial Availability of Single Cell 3' Solution at the AACR Annual Meeting 2016," *Business Wire*, April 15, 2016, available at https://www.businesswire.com/news/home/2016 0415005184/en/10x-Genomics-Announces-Commercial-Availability-of-Single-Cell-3%E2%80%99-Solution-at-the-AACR-Annual-Meeting-2016 | N/A | N/A | | A, H, P, R | 402, 403, 602, 802 |
| DX-0661 | N/A | "334516 – Analytical Laboratory Instrument Manufacturing," *NAICS Association*., available at https://www.naics.com/naics-code-description/?code=334516 | N/A | N/A | | A, H, P, R | 402, 403, 602, 802 |
| DX-0662 | 5/6/2025 | "Bruker Completes Asset Acquisition of NanoString Business," *Bruker*, May 6, 2024, available at https://ir.bruker.com/press-releases/press-release-details/2024/Bruker-Completes-Asset-Acquisition-of-NanoString-Business/default.aspx | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0663 | 4/24/2023 | "Leading the Global Expansion of Spatial Transcriptomics," *Vizgen*, April 24, 2023, available at https://vizgen.com/vizgen-leading-the-global-expansion-of-spatial-transcriptomics/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0664 | 4/18/2024 | "Reveal the full complexity of cellular diversity, cell by cell," *10x Genomics* , April 18, 2024, available at https://www.10xgenomics.com/videos/dwl34oijmg?autoplay=true | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0665 | 8/12/2021 | "Top 10 Spatial Biology Companies," *GEN* , August 12, 2021, available at https://www.genengnews.com/topics/omics/top-10-spatial-biology-companies/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0666 | 6/3/2022 | "Vizgen Announces $85.2 Million Series C Financing," *Vizgen* , June 3, 2022, available at https://vizgen.com/vizgen-announces-85-2-million-series-c-financing/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0667 | | Withdrawn | | | | | |
| DX-0668 | 8/30/2021 | "Vizgen Releases Commercial MERSCOPE Platform," *Vizgen* , August 30, 2021, available at https://vizgen.com/vizgen-releases-commercial-merscope-platform/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0669 | 4/7/2021 | "Vizgen Secures $37M Series B Financing to Advance Spatial Genomics Through Commercialization of MERSCOPE Platform," *Vizgen* , April 7, 2021, available at https://vizgen.com/vizgen-secures-37m- series-b-financing-to-advance-spatial-genomics-through-commercialization-of-merscope-platform/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0670 | 6/5/2019 | Sean Kendall Notes | ARCH00005809 | ARCH00005811 | Kendall 14 | A, H, IO, LK, P, R | 402, 403, 602, 802 |
| DX-0671 | 2/26/2021 | 10x Genomics, Inc., Form 10-K, 2020, available at https://www.sec.gov/ix?doc=/Archives/edgar/data/0001770787/000177078721000009/txg-20201231.htm | N/A | N/A | | P, R | 402, 403, 602 |
| DX-0672 | 00/00/2020 | 10x Genomics, Inc., Form S-3, 2020, available at https://www.sec.gov/Archives/edgar/data/1770787/000119312520271199/d49065ds3asr.htm | N/A | N/A | | P, R | 402, 403, 602 |
| DX-0673 | | 10x, "Executive Team & Board of Directors," available at https://www.10xgenomics.com/company/team/serge-saxonov | N/A | N/A | | P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0674 | 10/27/2022 | Alex Amram, "10x Genomics' 2022 Spatial Biology Symposium Review: The New Xenium, Visium and Chromium Study Trifecta with Michael Schnall-Levin, CTO," *DeciBio*, October 27, 2022, available at https://www.decibio.com/insights/10x-genomics-2022-spatial-biology-symposium-review-the-new-xenium-visium-and-chromium-study-trifecta-with-michael-schnall-levin-cto | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0675 | | Alex Philippidis, "Top 10 Spatial Biology Companies of 2023," *GEN*, November 8, 2023, available at https://www.genengnews.com/topics/omics/top-10-spatial-biology-companies-of-2023/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0676 | 11/8/2023 | Alex Shalek and Rahul Satija, "MERFISHing for spatial context," *Trends in Immunology*, Vol. 36, No. 7, 2015 | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0677 | 11/9/2023 | Amanda Janesick et al., "High resolution mapping of the tumor microenvironment using integrated single-cell, spatial and in situ analysis," *Nature Communications*, November 9, 2023, at pp. 1-2, available at https://pages.10xgenomics.com/rs/446-PBO-704/images/10x_Janesick_etal_2022_High%20resolution%20mapping%20of%20the%20breast%20cancer%20tumor%20microenvironment.pdf | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0678 | 6/7/2023 | Andrew Han, "Harvard, Church Lab Broke Promise to NIH on Open Spatial Tech Licensing, Vizgen, NanoString Allege," *GenomeWeb*, June 7, 2023, available at https://www.genomeweb.com/business-news/harvard-church-lab-broke-promise-nih-open-spatial-tech-licensing-vizgen-and | N/A | N/A | | A, H, IO, LK, NP, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 802 |
| DX-0679 | 1/30/2024 | Andrew P. Han, "Researchers Caught in Crossfire as High-Resolution Spatial Technology Providers Wage a Turf War," *GenomeWeb*, January 30, 2024, available at https://www.genomeweb.com/gene-expression-rna-sequencing/researchers-caught-crossfire-high-resolution-spatial-technology | N/A | N/A | | A, H, IO, LK, NP, R, P, U | 402, 403, 602, 802 |
| DX-0680 | 00/00/2018 | *Arista Networks Inc. v. Cisco Systems Inc*., Case No. 16-cv-00923-BLF (2018) | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0681 | 00/00/2004 | Barry Nalebuff, "Bundling as an Entry Barrier," *The Quarterly Journal of Economics,* Vol. 119, No.1, 2004 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0682 | 00/00/1962 | *Brown Shoe Co. v. United States*, 370 U.S. 294 (1962), available at https://supreme.justia com/cases/federal/us/370/294/ | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence |
| DX-0683 | 00/00/2008 | *Cascade Health Sol. v. PeaceHealth*, 515 F.3d 883, 899 (9th Cir. 2008), available at https://casetext.com/case/cascade-health-v-peacehealth-3? | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence |
| DX-0684 | 11/20/2023 | Conor Hale, "NanoString stock unravels after losing $31M patent verdict to 10x Genomics," *Fierce Biotech*, November 20, 2023, available at https://www.fiercebiotech.com/medtech/nanostring-stock- unravels-after-losing-31m-patent-verdict-10x-genomics | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0685 | 00/00/2023 | Dario Bressan, Giorgia Battistoni, and Gregory J. Hannon, "The dawn of spatial omics," *Science*, 2023, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC7614974/pdf/EMS184735.pdf | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0686 | 00/00/2014 | David Besanko, Ulrich Doraszelski, and Yaroslav Kryukov, "The Economics of Predation: What Drives Pricing When There Is Learning-by-Doing?" *The American Economic Review*, Vol. 104, No. 3, 2014 | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0687 | 1/12/2017 | Federal Trade Commission and U.S. Department of Justice, "Antitrust Guidelines for the Licensing of Intellectual Property," January 12, 2017, Section 5 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0688 | | GenomeWeb, "10x Genomics to Acquire ReadCoor for $350M, Cartana for $41.2M," available at https://www.genomeweb.com/sequencing/10x-genomics-acquire-readcoor-350m-cartana-412m | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0689 | 5/18/2023 | GenomeWeb, "Spatial Genomics Gene Positioning System (GenePS)", May 18, 2023, available at https://www.genomeweb com/new-products/spatial-genomics-gene-positioning-system-geneps/607346 | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0690 | 00/00/2001 | Gregory Werden, "Network Effects and Conditions of Entry: Lessons From The Microsoft Case," *Antitrust Law Journal*, Vol. 69, No. 1, 2001 | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0691 | | Withdrawn | | | | | |
| DX-0692 | | Harvard Management Company, "About," available at https://www.hmc.harvard.edu/about/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0693 | | Harvard University Wyss Institute, "About," available at https://wyss.harvard.edu/about/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602 |
| DX-0694 | | Harvard University Wyss Institute, "FISSEQ: Fluorescent In Situ Sequencing," available at https://wyss.harvard.edu/technology/fluorescent-in-situ-sequencing-fisseq/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0695 | | Harvard University, "Harvard Corporation," available at https://www.harvard.edu/about/leadership-and-governance/harvard-corporation/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602 |
| DX-0696 | 00/00/2005 | Herbert Hovenkamp, "Discounts and Exclusions," *Penn Carey Law Legal Scholarship Repository*, 2005 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0697 | 00/00/2005 | Herbert Hovenkamp, "Exclusion and the Sherman Act," *The University of Chicago Law Review*, Vol. 72, No.1, 2005 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0698 | 4/19/2024 | Sean Kendall Biography – ARCH Venture Partners | N/A | N/A | Kendall 1 | A, H, LK, R, P | 402, 403, 602 |
| DX-0699 | 12/31/2023 | Illumina, Inc., Form 10-K, 2023, available at https://www.sec.gov/ix?doc=/Archives/edgar/data/1110803/000111080324000010/ilmn-20231231.htm | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0700 | 10/5/2020 | Inside Precision Medicine, "10x Genomics Establishes In Situ Presence with ReadCoor, CartaNA Acquisitions", October 5, 2020, available at https://www.insideprecisionmedicine.com/news-and- features/10x-genomics-establishes-in-situ-presence-with-readcoor-cartana-acquisitions/d | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0701 | 00/00/2014 | Juan A. Correa and Carmine Ornaghi, "Competition & Innovation: Evidence from U.S. Patent and Productivity Data," *The Journal of Industrial Economics*, Vol. 62, No. 2, 2014 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0702 | | Kok Hao Chen, Alistair Boettiger et al., "Spatially resolved, highly multiplexed RNA profiling in single cells," *Science*, Vol. 348, No. 6233, 2015 | N/A | N/A | | A, H, P, R | 402, 403, 602, 802, duplicative |
| DX-0703 | | Latham & Watkins LLP, "Latham & Watkins Advises 10x Genomics on Two Acquisitions," available at https://www.lw.com/news/advises-10x-genomics-on-two-acquisitionsd | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0704 | 00/00/2024 | Mahnoor N. Gondal et al., "A systematic overview of single-cell transcriptomics databases, their use cases, and limitations," *Frontiers in Bioinformatics*, Vol. 4, 2024 | N/A | N/A | | A, H, IO, LK, R, P | 402, 403, 602, 802 |
| DX-0705 | 00/00/2010 | Marshall Leaffer, "Patent Misuse and Innovation," *Journal of High Technology Law*, Vol. 142, 2010 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0706 | 10/25/2023 | Nanostring Board of Directors Meeting Presentation | NANO-PW_10X_0001312 | NANO-PW_10X_0001405 | Gray 4 | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0707 | | Intentionally Omitted | | | | | |
| DX-0708 | | Intentionally Omitted | | | | | |
| DX-0709 | 00/00/1985 | Michael Katz and Carl Shapiro, "Network Externalities, Competition, and Combability," *The American Economic Review*, Vol. 75, No. 3, 1985 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0710 | 4/14/2020 | Miguel Edwards, "10X Genomics Dominates the Single-Cell Landscape While Competitors Look for a Niche," *DeciBio*, April 14, 2020, available at https://www.decibio.com/insights/10x-genomics-dominates- the-single-cell-landscape-while-competitors-look-for-a-niche | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0711 | | Withdrawn | | | | | |
| DX-0712 | 5/10/2019 | Molika Ashford, "NanoString Aims to Drive Interest in Spatial Profiling Platform as Reports Roll in From Early Users," *GenomeWeb,* May 10, 2019, available at https://www.genomeweb.com/microarrays-multiplexing/nanostring-aims-drive-interest-spatial-profiling-platform-reports-roll | N/A | N/A | | A, H, IO, LK, NP, R, P | 402, 403, 602, 802 |
| DX-0713 | 1/11/2022 | Motion to Dismiss for Failure to State a Claim *Federal Trade Commission v Facebook Inc*, signed January 11, 2022 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0714 | 12/1/2020 | "NanoString Unveils Spatial Molecular Imaging Platform, Complementing GeoMx DSP to Provide Compelling Product Roadmap for Spatial Biology," BusinessWire, December 1, 2020, available at https://investors.nanostring.com/news/news-details/2020/NanoString-Unveils-Spatial-Molecular- Imaging-Platform-Complementing-GeoMx-DSP-to-Provide-Compelling-Product-Roadmap-for-Spatial- Biology/default.aspx | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0715 | 12/6/2022 | Nasdaq, "NanoString Begins Commercial Shipments of CosMx Spatial Molecular Imager…", December 6, 2022, available at https://www.nasdaq.com/press-release/nanostring-begins-commercial-shipments-of- cosmx-spatial-molecular-imager-and-atomx | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0716 | | National Human Genome Research Institute, "Fluorescence in SITU Hybridization (FISH)", available at https://www.genome.gov/genetics-glossary/Fluorescence-In-Situ-Hybridization | N/A | N/A | | A, H, LK, IO, R, P | 402, 403, 602, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0717 | | National Human Genome Research Institute, "Messenger RNA (MRNA)," available at https://www.genome.gov/genetics-glossary/messenger-rna | N/A | N/A | | A, H, LK, IO, R, P | 402, 403, 602, 802 |
| DX-0718 | | National Library of Medicine, "Concordance of MERFISH spatial transcriptomics with bulk and single- cell RNA sequencing," available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC9760489/ | N/A | N/A | | A, H, LK, IO, R, P | 402, 403, 602, 802 |
| DX-0719 | | National Library of Medicine, "Systematic benchmarking of imaging spatial transcriptomics platforms in FFPE tissues," available at https://www.ncbi.nlm.nih.gov/pmc/articles/PM | N/A | N/A | | A, H, LK, IO, R, P | 402, 403, 602, 802 |
| DX-0720 | | National Library of Medicine, "The sequence of sequencers: The history of sequencing DNA," available at https://pubmed.ncbi.nlm.nih.gov/26554401 | N/A | N/A | | A, H, LK, IO, R, P | 402, 403, 602, 802 |
| DX-0721 | | Intentionally Omitted | | | | | |
| DX-0722 | 00/00/1999 | Patrick Bolton, Joseph F. Brodley, and Michael H. Riordan, "Predatory Pricing: Strategic Theory and Legal Policy," *Princeton University,* 1999 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0723 | 00/00/1995 | Paul Klemperer, "Competition when Consumers have Switching Costs: An Overview with Applications to Industrial Organization, Macroeconomics, and International Trade," *Review of Economic Studies*, Vol. 62, No. 4, 1995 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0724 | 00/00/2005 | Paul Klemperer, "Network Effects and Switching Costs: two short essays for the new New Palgrave," *The New Palgrave Dictionary of Economics*, forthcoming, 2005 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0725 | 00/00/1982 | Paul Milgrom and John Roberts, "Predation, Reputation, and Entry Deterrence," *Journal of Economic Theory*, Vol. 27, No. 2, 1982 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0726 | 00/00/1975 | Phillip Areeda and Donald Turner, "Predatory Pricing and Related Practices under Section 2 of the Sherman Act," *Harvard Law Review,* Vol. 88, No. 4, 1975 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0727 | 00/00/1995 | Phillip Areeda and Herbert Hovenkamp, Antitrust Law: An Analysis of Antitrust Principles and Their Application, 1995 revised edition | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0728 | 12/7/2009 | Grant Review by NIH | HARV0065170 | HARV0065192 | | A, H, LK, P, R | |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0729 | 12/8/2022 | PR Newswire, "10x Genomics Commercially Launches Xenium Platform for In Situ Analysis", December 8, 2022, available at https://www.prnewswire.com/news-releases/10x-genomics-commercially- launches-xenium-platform-for-in-situ-analysis-301698748.html | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0730 | | ReadCoor Inc. Delaware Filing, available at https://icis.corp.delaware.gov/Ecorp/EntitySearch/NameSearch.aspx | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0731 | 3/1/2021 | Rebus Biosystems, "Rebus Biosystems Launches Automated Spatial Omics Platform", March 1, 2021, available at https://rebusbio.com/press-releases/rebus-biosystems-launches-automated-spatial-omics-platform/n | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0732 | 00/00/2019 | Reichenberg, David and Lauren Stiroh, "Checking in on PeaceHealth: Providing Some Clearer Guidance to Bundling Sellers," *The Antitrust Source* , 2019. Available at https://www.americanbar.org/content/dam/aba/publishing/antitrust-magazine-online/2018-2019/atsource-october2019/oct19_reichenbergc.pdf | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0733 | 2/6/2023 | Resolve Biosciences, "Resolve Biosciences Expands Meridian Molecular Cartography™ Service Program for Virtually Any Species or Tissue Type at AGBT 2023", February 6, 2023, available at https://resolvebiosciences.com/docs/resolve-biosciences-expands-meridian-molecular-cartography- service-program-for-virtually-any-species-or-tissue-type-at-agbt-2023/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0734 | 2/5/2024 | Singular Genomics, "Singular Genomics Unveils G4X Spatial Sequencer, Transforming the Landscape of In Situ Multiomic Analysis," February 5, 2024, available at https://investor.singulargenomics.com/news-releases/news-release-details/singular-genomics-unveils-g4xtm-spatial-sequencer-transforming | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0735 | | Intentionally Omitted | | | | | |
| DX-0736 | 00/00/1983 | Steven Salop and David Scheffman, "Raising Rivals' Costs," *The American Economic Review* , Vol. 73, No. 2, 1983 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0737 | 00/00/2006 | Steven Salop, "Exclusionary Conduct, Effect on Consumers, and the Flawed Profit-Sacrifice Standard," *Antitrust Law Journal* , Vol. 73, No. 2, 2006 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0738 | | Technology Networks Genomics Research, "10x Genomics Signs Agreement to Acquire ReadCoor," available at https://www.technologynetworks.com/genomics/product-news/10x-genomics-signs- agreement-to-acquire-readcoor-341327 | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0739 | 00/00/2023 | U.S. Department of Justice and the Federal Trade Commission, 2023 Merger Guidelines, Section 4.3.A, p. 41, available at https://www.ftc.gov/system/files/ftc_gov/pdf/2023_merger_guidelines_final_12.18.2023.pdf | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0740 | 8/19/2010 | U.S. Department of Justice and the Federal Trade Commission, Horizontal Merger Guidelines, August 19, 2010, Section 4, p. 7, available at https://www.justice.gov/atr/file/810276/dl?inlin | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0741 | | Intentionally Omitted | | | | | |
| DX-0742 | | Vizgen Inc. Delaware Filing, available at https://icis.corp.delaware.gov/Ecorp/EntitySearch/NameSearch.aspx | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0743 | | Vizgen Inc., "MERFISH," available at https://vizgen.com/technology/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0744 | | Vizgen, "About Us," available at https://vizgen.com/about-us/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0745 | | Vizgen, "Combine single-cell and spatial transcriptomics analysis with MERSCOPE spatial imaging," available at https://vizgen.com/products/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0746 | 10/27/2022 | Vizgen, "Vizgen Announces International Expansion into Asia Pacific and EMEA," October 27, 2022. available at https://vizgen.com/vizgen-announces-international-expansion-into-asia-pacific-and-emea/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0747 | 00/00/2023 | Ye Wang et al., "Spatial transcriptomics: Technologies, applications and experimental considerations," *Genomics*, Vol. 115, Issue 5, 2023 | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0748 | | Intentionally Omitted | | | | | |
| DX-0749 | | 10x Genomics, Inc., "Optimizing your spatial transcriptomics research with Visium HD and Xenium Prime 5K," available at https://www.10xgenomics com/blog/optimizing-your-spatial-transcriptomics-research-with-visium-hd-and-xenium-in-situ | N/A | N/A | | A, R, P | 402, 403, 602, 802 |
| DX-0750 | 00/00/2022 | Joshua Rosenbaum and Joshua Pearl, "Chapter 1 Comparable Companies Analysis," Investment Banking, Wiley, 2022, electronic text. | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0751 | 00/00/2016 | Lilia Mukhlynina and Kjell Nyborg, "The Choice of Valuation Techniques in Practice: Education versus Profession," Swiss Finance Institute, 2016, No. 16-36 at p. 2. | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0752 | 00/00/2013 | Michele Boldrin and David Levine, "The Case against Patents," Journal of Economic Perspectives, 2013 | N/A | N/A | | A, H, IO, LK, NP, R, P | Not evidence, 402, 403, 602, 802 |
| DX-0753 | | Intentionally Omitted | | | | | |
| DX-0754 | | Resolve BioSciences, "In the News," available at https://resolvebiosciences.com/#in-the-news | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0755 | | Resolve BioSciences, "Map biology now with Meridian Molecular Cartography Services," available at https://resolvebiosciences.com/meridian-services/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0756 | | Singular Genomics, "Discover G4X," available at https://singulargenomics.com/g4x/ | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0757 | 6/21/2024 | Singular Genomics, "Singular Genomics Announces 1-for-30 Reverse Stock Split," June 21, 2024, available at https://investor.singulargenomics.com/news-releases/news-release-details/singular-genomics-announces-1-30-reverse-stock-split | N/A | N/A | | A, H, LK, R, P | 402, 403, 602, 802 |
| DX-0758 | | Intentionally Omitted | | | | | |
| DX-0759 | 10/25/2022 | High resolution mapping of the breast cancer tumor microenvironment using integrated single cell, spatial and in situ analysis of FFPE tissue | 10X595-00000001 | 10X595-00000041 | | H, P, R | 402, 403, 602, 802 |
| DX-0760 | 10/25/2022 | 10x Genomics - High-performance in situ gene expression mapping | 10X595-00001018 | 10X595-00001024 | | P, R | 402, 403, 602 |
| DX-0761 | 3/27/2022 | Presentation - Project Cassini: in situ spatial platform | 10X595-00066205 | 10X595-00066205 | | P, R | 402, 403, 602, 702, 703 |
| DX-0762 | 3/27/2022 | Presentation - In Situ Strategy Update | 10X595-00067551 | 10X595-00067551 | | P, R | 402, 403, 602, 702, 703 |
| DX-0763 | 3/27/2022 | Presentation - 2020 Strat Planning Roadmap | 10X595-00069138 | 10X595-00069138 | | H, P, R | 402, 403, 602 |
| DX-0764 | | Withdrawn | | | | | |
| DX-0765 | 5/31/2022 | U.S. Provisional Application No. 61/579,265 | 10XH-00004808 | 10XH-00004922 | | | |
| DX-0766 | 5/31/2022 | U.S. Provisional Application No. 61/777,383 | 10XH-00004923 | 10XH-00005012 | | | |
| DX-0767 | 4/18/2022 | Vizgen Releases Commercial MERSCOPE Platform | 10XH-00005408 | 10XH-00005410 | | A, H, P, R | 402, 403, 602, 802 |
| DX-0768 | 6/11/2021 | Vizgen - MERSCOPE Reveals the Transcriptional Organization of the Mouse Brain | 10XH-00005411 | 10XH-00005411 | | A, H, P, R | 402, 403, 602 |
| DX-0769 | | Email from Mitu Chaudhary to Michael Schnall re: Vizgen placement | 10XH-00021678 | 10XH-00021678 | | H, P, R | 402, 403, 602, 802 |
| DX-0770 | 2/22/2022 | Simplified Portfolio Valuation_Cassini Spreadsheet | 10XH-00024923 | 10XH-00024923 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0771 | 6/2/2022 | Presentation - Xenium Business Case Review | 10XH-00025377 | 10XH-00025377 | | P, R | 402, 403, 602, 702, 703 |
| DX-0772 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0773 | 7/16/2020 | Shipment Allocation Spreadsheet | 10XH-00028477 | 10XH-00028477 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0774 | | Withdrawn | | | | | |
| DX-0775 | 9/7/2022 | Anapan - 2022 Xenium Final Working Spreadsheet | 10XH-00028983 | 10XH-00028983 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0776 | 11/11/2022 | Email from Mitu Chaudhary to Nicole Rapicavoli re: Rui Chen opportunity | 10XH-00030941 | 10XH-00030942 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0777 | | Withdrawn | | | | | |
| DX-0778 | 6/12/2017 | Email from Tarjei Mikkelsen to mike re: [Confluence] R&D Staff > Meeting Notes: 2017-06-08 | 10XH-00054519 | 10XH-00054520 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0779 | | 10X Genomics - Xenium In Situ Protocols FFPE - Tissue Preparation Guide CG000678 RevA | 10XH-00055795 | 10XH-00055846 | | P, R | 402, 403, 602 |
| DX-0780 | | Withdrawn | | | | | |
| DX-0781 | | Moved to Joint Exhibit List | | | | | |
| DX-0782 | 6/12/2023 | Chicago Disclosure: Schedules (Final)(117944489.15) | 10XH-00096053 | 10XH-00096096 | | A, H, LK, P, R | 402, 403, 602 |
| DX-0783 | | Email from Brett Kennedy to Nikhil Rao re: Fwd: Xenium Forecast | 10XH-00123283 | 10XH-00123286 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0784 | 12/9/2022 | Forecast 1209 Spreadsheet | 10XH-00124160 | 10XH-00124160 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0785 | 11/6/2004 | Larsson et al., In situ genotyping individual DNA molecules by target-primed rolling-circle amplification of padlock probes, NATURE METHODS 1:227-232 (2004) | 10XH-00129450 | 10XH-00129455 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0786 | 4/10/2023 | KTH Collaboration Reagents Spreadsheet | 10XH-00142934 | 10XH-00142934 | | LK, P, R | 402, 403, 602 |
| DX-0787 | 5/23/2023 | Material Request Form Spreadsheet | 10XH-00145301 | 10XH-00145301 | | LK, P, R | 402, 403, 602 |
| DX-0788 | 6/16/2022 | Spatial omics takeaways from AGBT 2022: NSTG, AKYA, TXG in focus as Vizgen and Resolve stand out | 10XH-00162524 | 10XH-00162546 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0789 | 2/7/2023 | Cassini Jan'23 PACBase Spreadsheet | 10XH-00166196 | 10XH-00166196 | | P, R | 402, 403, 602, 702, 703 |
| DX-0790 | 1/18/2023 | report1674079215207 Spreadsheet | 10XH-00166737 | 10XH-00166737 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0791 | 5/31/2022 | Stifel - Americas - Life Sciences & Diagnostics: Florida in June: 10 Questions As We Head Down To Next Week's AGCT Meeting | 10XH-00174206 | 10XH-00174211 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0792 | 12/2/2022 | Presentation - TAM Assessment - Project Update Prepared for 10x Genomics | 10XH-00174252 | 10XH-00174264 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0793 | 5/12/2022 | Revenue Spreadsheet | 10XH-00181893 | 10XH-00181893 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0794 | 12/12/2022 | 10X Genomics - Investor Day Analyst Notes | 10XH-00183111 | 10XH-00183164 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0795 | 1/13/2023 | Presentation - Q4'22 QBR - EMEA | 10XH-00184139 | 10XH-00184139 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0796 | 2/1/2023 | Research article - UBS - 10X Genomics Inc - Has The Time Coe for TXG? We Are On the Sidelines: Initiate At Neutral & S50 PT | 10XH-00186834 | 10XH-00186886 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0797 | 12/19/2022 | Xenium Opps-order in/closed won Spreadsheet | 10XH-00250170 | 10XH-00250170 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0798 | 3/15/2023 | Email from Sergine Montuy to Abbey Cutchin re: Updates PSCC | 10XH-00262404 | 10XH-00262408 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0799 | 2/15/2023 | January 2023 Monthly Metrics | 10XH-00262724 | 10XH-00262764 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0800 | 3/13/2023 | Email from Nicole Rapicavoli to Michael Schnall-Lvin re: can i see list of known cosmx sales? | 10XH-00263016 | 10XH-00263021 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0801 | 3/15/2023 | Presentation - February 2023 Monthly Metrics | 10XH-00263036 | 10XH-00263076 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0802 | 4/14/2023 | Presentation - Q1 2023 Quarterly Metrics | 10XH-00263474 | 10XH-00263518 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0803 | 5/15/2023 | Presentation - April 2023 Monthly Metrics | 10XH-00263952 | 10XH-00263991 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0804 | 6/14/2023 | Presentation - May 2023 Monthly Metrics | 10XH-00264419 | 10XH-00264458 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0805 | 3/13/2023 | Email from Michael Schnall-Levin to nicole Rapicavoli re: can i see list of known cosmx sales? | 10XH-00265202 | 10XH-00265208 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0806 | 1/19/2023 | FY22 Instrument ASPs & units by Region - Actuals vs AOP spreadsheet | 10XH-00268304 | 10XH-00268304 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0807 | 11/15/2022 | Presentation - October 2022 Monthly Metrics | 10XH-00299337 | 10XH-00299376 | | P, R | 402, 403, 602, 702, 703 |
| DX-0808 | | Withdrawn | | | | | |
| DX-0809 | | Withdrawn | | | | | |
| DX-0810 | 1/17/2023 | Presentation - 2022 Quarterly Metrics | 10XH-00303501 | 10XH-00303536 | | P, R | 402, 403, 602, 702, 703 |
| DX-0811 | 4/11/2022 | Email from Deepthi Vijaraghavan to Ruth DeBacker re: can we get the latest Forecast for In Situ? | 10XH-00303920 | 10XH-00303922 | | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0812 | 12/2/2021 | Revenue and R&D 5 year forecast Spreadsheet | 10XH-00319378 | 10XH-00319378 | | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0813 | 6/5/2023 | Weekly Funnel & Projections | 10XH-00319467 | 10XH-00319489 | | H, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0814 | 5/29/2023 | Weekly Funnel & Projections | 10XH-00319494 | 10XH-00319517 | | H, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0815 | 7/14/2023 | Q2 2023 Quarterly Metrics | 10XH-00320087 | 10XH-00320129 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0816 | 3/19/2022 | Q1 2022 AMR Frcst Input Spreadsheet | 10XH-00321597 | 10XH-00321597 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0817 | 12/19/2023 | Systemic benchmarking of imaging spatial transcriptomics platforms in FFPE tissues | 10XH-00327080 | 10XH-00327135 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0818 | 1/11/2024 | Comparative analysis of multiplexed in situ gene expression profiling technologies | 10XH-00328524 | 10XH-00328549 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0819 | 3/1/2021 | Letter from Eric S. Whitaker to Mr. Kohlberg re: Q4 2020 Royalty Report under ReadCoor (10x) License Agreement | 10XH-00328931 | 10XH-00328932 | | P, R | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0820 | 5/25/2022 | Harvard Office of Technology Development - Agreement Report of Royalty Income | 10XH-00328956 | 10XH-00328957 | | P, R | |
| DX-0821 | 5/9/2023 | Email from Malte Kuhnemund to Mike re: notes from Central Europe Sales team visiting Sweden site | 10XH-00334254 | 10XH-00334254 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0822 | 3/20/2024 | Overview of Xenium Algorithms Official 10x Genomics Support | 10XH-00336207 | 10XH-00336215 | | LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0823 | | Withdrawn | | | | | |
| DX-0824 | | Withdrawn | | | | | |
| DX-0825 | 4/4/2024 | Presentation - Xeniu In Situ | 10XH-00336226 | 10XH-00336226 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0826 | 4/2/2024 | Brief Communication - Inferring super-resolution tissue architechture by integrating spatial transcriptomics with histology | 10XH-00336227 | 10XH-00336259 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0827 | 2/22/2023 | nature research - Reporting Summary | 10XH-00336260 | 10XH-00336261 | | A, H, P, R | 402, 403, 602 |
| DX-0828 | 8/14/2023 | nature portfolio - Reporting Summary | 10XH-00336262 | 10XH-00336264 | | A, H, P, R | 402, 403, 602 |
| DX-0829 | 4/2/2024 | A machine learning one-class logistic regression model to predict stemness for single Cell transcriptomics and spatial omics | 10XH-00336265 | 10XH-00336276 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0830 | 1/9/2024 | Article - Immunity - An exhausted-like microglial population accumulates in aged and APOE4 genotype Alzheimer's brains | 10XH-00336277 | 10XH-00336301 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0831 | 6/13/2024 | BIDCell: Biologically-informed self-supervised learning for Segmentation of subcellular spatial transcriptomics data | 10XH-00336302 | 10XH-00336318 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0832 | 9/15/2023 | CROST: A comprehensive repository of spatial transcriptomics | 10XH-00336319 | 10XH-00336327 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0833 | 4/2/2024 | Disease-associated astrocytes and microglia markers are: upregulated In mice fed high fat diet | 10XH-00336328 | 10XH-00336339 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0834 | 12/19/2023 | High resolution mapping of the tumor microenvironment using integrated single-Cell, spatial and In Situ analysis | 10XH-00336340 | 10XH-00336354 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0835 | 1/2/2024 | Inferring super-resolution tissue architecture: by integrating spatial transcriptomics with | 10XH-00336355 | 10XH-00336379 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0836 | 2/1/2024 | Leveraging spatial omics for the development of precision sarcoma treatments | 10XH-00336380 | 10XH-00336390 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0837 | 7/8/2024 | Leveraging spatial transcriptomics data to recover Cell locations In single-Cell RNA-seq with CeLEry | 10XH-00336391 | 10XH-00336409 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0838 | 6/9/2023 | nature portfolio - Reporting Summary | 10XH-00336410 | 10XH-00336412 | | A, H, P, R | 402, 403, 602 |
| DX-0839 | 4/2/2024 | Niche-DE_ Niche-differential gene expression Analysis In spatial transcriptomics data identifies context-dependent Cell-Cell interactions | 10XH-00336413 | 10XH-00336445 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0840 | 4/2/2024 | P13K/mTOR is a therapeutically targetable genetic dependency in diffuse intrinsic pontine glioma | 10XH-00336446 | 10XH-00336497 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0841 | 4/2/2024 | nature portfolio - Peer Review File - Leveraging spatial transcriptomics date to recover cell locations in single-cell RNA-seq with CeLEry | 10XH-00336498 | 10XH-00336549 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0842 | 12/1/2023 | Article - Spatial transcriptomics deconvolution at single-Cell resolution using Redeconve | 10XH-00336550 | 10XH-00336564 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0843 | 11/9/2023 | Article - Apatial-linked alignment tool (SLAT) for aligning heterogenous slices | 10XH-00336565 | 10XH-00336576 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0844 | 5/25/2023 | Stabilized mosaic single-Cell data integration using unshared features | 10XH-00336577 | 10XH-00336600 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0845 | 12/8/2023 | STalign_ alignment of spatial transcriptomics data using diffeomorphic metric mapping | 10XH-00336601 | 10XH-00336614 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0846 | 4/2/2024 | Supplemental Information | 10XH-00336615 | 10XH-00336629 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0847 | 5/1/2023 | vissE.cloud A webserver to visualise higher order molecular phenotypes from enrichment analysis | 10XH-00336630 | 10XH-00336637 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0848 | 12/15/2023 | Whole-genome sequencing reveals the molecular implications of the stepwise progression of lung adenocarcinoma | 10XH-00336638 | 10XH-00336656 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0849 | | Withdrawn | | | | | |
| DX-0850 | | Withdrawn | | | | | |
| DX-0851 | | Withdrawn | | | | | |
| DX-0852 | | Withdrawn | | | | | |
| DX-0853 | | Withdrawn | | | | | |
| DX-0854 | | Withdrawn | | | | | |
| DX-0855 | | Withdrawn | | | | | |
| DX-0856 | | Withdrawn | | | | | |
| DX-0857 | | Withdrawn | | | | | |
| DX-0858 | | Withdrawn | | | | | |
| DX-0859 | | Withdrawn | | | | | |
| DX-0860 | | Withdrawn | | | | | |
| DX-0861 | | Withdrawn | | | | | |
| DX-0862 | 4/5/2024 | bioRxiv Article: Ataxia-telangiectasia mutated(Atm) disruption sensitizes spatially-directed H3.3K27M_TP53 diffuse midline gliomas to radiation therapy | 10XH-00336708 | 10XH-00336710 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0863 | | Withdrawn | | | | | |
| DX-0864 | 9/1/2023 | JCI Research Article: Immune checkpoint blockade induces distinct alterations In the microenvironments of primary and metastatic brain tumors | 10XH-00336755 | 10XH-00336790 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0865 | | Withdrawn | | | | | |
| DX-0866 | 10/15/2023 | GEN Article: Space Race: 10x CEO Serge Saxonov Discusses Single Cell and Spatial Biology on "Close to the Edge" | 10XH-00336809 | 10XH-00336812 | | A, H, P, R | 402, 403, 602, 802 |
| DX-0867 | | 10X Genomics - 2023 - 2024 Revenue by Region - In Situ spreadsheet | 10XH-00336813 | 10XH-00336813 | | P, R | 402, 403, 602, 702, 703 |
| DX-0868 | 11/5/2021 | US SEC Form 10-Q - 10x Genomics, INC. | 10XH-00337463 | 10XH-00337530 | | P, R | 402, 403, 602 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0869 | 12/1/2020 | Preliminary Draft - Acquisition of ReadCoor - Business Assumptions and Financial Inputs | 10XH-00338104 | 10XH-00338119 | | H, P, R | 402, 403, 602 |
| DX-0870 | 4/18/2024 | SciLeads-Purchasing-Export--NANOSTRING-15-Apr-2024-21-38 Spreadsheet | 10XH-00338394 | 10XH-00338394 | | A, H, LF, LK, P, R | 402, 403, 602 |
| DX-0871 | 2/16/2024 | 10x Full Publications-16022024 Spreadsheet | 10XH-00338414 | 10XH-00338414 | | H, P, R | 402, 403, 602 |
| DX-0872 | 4/5/2024 | Comparison of spatial transcriptomics technologies using tumor cryosections _ bioRxiv | 10XH-00338486 | 10XH-00338515 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0873 | 4/3/2024 | Comparison of spatial transcriptomics technologies using tumor cryosections _ bioRxiv | 10XH-00338631 | 10XH-00338660 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0874 | 6/30/2023 | MERSCOPE Fresh and Fixed Frozen Tissue Sample Preparation User Guide Rev-E | 10XH-00341888 | 10XH-00341932 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0875 | 6/30/2023 | MERSCOPE Cultured Cells Sample Preparation User Guide Rev-E | 10XH-00341933 | 10XH-00341972 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0876 | | Withdrawn | | | | | |
| DX-0877 | 12/12/2023 | A Comparative Analysis of Imaging-Based Spatial Transcriptomics Platforms | 10XH-00344205 | 10XH-00344229 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0878 | | Withdrawn | | | | | |
| DX-0879 | 3/1/2023 | 10x Genomics - Product Approval Committee Phase Gate Review Decision Form - DocuSign | 10XH-00345399 | 10XH-00345475 | | H, P, R | 402, 403, 602 |
| DX-0880 | 2/26/2020 | 10X Genomics - Review Meeting Summary Docusign | 10XH-00345627 | 10XH-00345740 | | P, R | 402, 403, 602 |
| DX-0881 | 4/19/2024 | June (Xenium Prime 5k) Phase 3 Commercial Review | 10XH-00345955 | 10XH-00345986 | | P, R | 402, 403, 602, 702, 703 |
| DX-0882 | 1/7/2024 | Presentation - Accelerating the Mastery of Biology to Advance Human Health | 10XH-00346003 | 10XH-00346034 | | P, R | 402, 403, 602 |
| DX-0883 | 5/7/2024 | Margins for Ultimate Bundle Packages Spreadsheet | 10XH-00347281 | 10XH-00347281 | | A, H, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0884 | 5/7/2024 | Presentation - Xenium COGS Reduction | 10XH-00347290 | 10XH-00347290 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0885 | 4/16/2024 | Xenium COGS Spreadsheet | 10XH-00347294 | 10XH-00347294 | | H, P, R | 402, 403, 602, 702, 703 |
| DX-0886 | 5/13/2024 | Juno Instrument Amortized Cost Modeling Spreadsheet | 10XH-00347426 | 10XH-00347426 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0887 | 5/13/2024 | Presentation - QBR Q4FY23 Pharma | 10XH-00347428 | 10XH-00347428 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0888 | 3/5/2024 | TD Cowen Health Care 2024 Conference Transcript | 10XH-00347442 | 10XH-00347449 | | A, H, LK, P, R | 402, 403, 602, 802 |
| DX-0889 | 5/13/2024 | Strategic Forum memo - Xenium Roadmap | 10XH-00347484 | 10XH-00347501 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0890 | 2/15/2024 | 10x Genomics Form 10-K for the fiscal year ended December 31, 2023 | 10XH-00352471 | 10XH-00352743 | | P, R | 402, 403, 602 |
| DX-0891 | 12/8/2022 | Vizgen Launches MERSCOPE® Formalin-Fixed Paraffin-Embedded (FFPE) Solution Kit Vizgen | 10XH-00352814 | 10XH-00352816 | | H, P, R | 402, 403, 602, 802 |
| DX-0892 | 7/15/2020 | Vizgen to Launch Early Release Program for Proprietary spatial Genomics Technology Vizgen | 10XH-00352819 | 10XH-00352821 | | H, P, R | 402, 403, 602, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0893 | 11/13/2023 | 10X Genomics, Inc. v. Nanostring Technologies, Inc. Trial Transcript Proceedings Volume 1-A | 10XH-00353006 | 10XH-00353312 | | H, LK, NP, P, R | Not evidence, 402, 403, 602 |
| DX-0894 | 8/1/2023 | U.S. Patent No. 11713485 B2 | 10XH-00357905 | 10XH-00357996 | | P, R | 402, 403 |
| DX-0895 | 8/8/2023 | U.S. Patent No. 11718874 B2 | 10XH-00357997 | 10XH-00358086 | | P, R | 402, 403 |
| DX-0896 | 10/17/2023 | U.S. Patent No. 11788123 B2 | 10XH-00358129 | 10XH-00358181 | | P, R | 402, 403 |
| DX-0897 | | Moved to Joint Exhibit List | | | | | |
| DX-0898 | 6/20/2024 | 10x Genomics Begins Commercial Shipments of Xenium Prime 5K Pan-Tissue and Pathways Panel | 10XH-00358571 | 10XH-00358574 | | H, P, R | 402, 403, 602, 802 |
| DX-0899 | 4/30/2021 | U.S. Patent No. 10961566 B2 | 10XN653-00019649 | 10XN653-00019681 | | P, R | 402, 403 |
| DX-0900 | | Withdrawn | | | | | |
| DX-0901 | 11/18/2018 | License Agreement between 10X Genomics, Inc. and Prognosys Biosciences, Inc. | 10XN653-00029588 | 10XN653-00029614 | | P, R | 402, 403, 602 |
| DX-0902 | 1/1/2022 | Presentation - Products & Applications QBR | 10XN653-00095254 | 10XN653-00095401 | | P, R | 402, 403, 602 |
| DX-0903 | 2/27/2020 | U.S SEC Form 10-K - 10x Genomics, Inc. | 10XN653-00146061 | 10XN653-00146212 | | P, R | 402, 403, 602 |
| DX-0904 | 2/18/2022 | U.S SEC Form 10-K - 10x Genomics, Inc. | 10XN653-00146781 | 10XN653-00146932 | | P, R | 402, 403, 602 |
| DX-0905 | 3/4/2019 | Spatial Genomics a Hot Topic at AGBT as 10x Genomics, NanoString Prepare: to Launch Products   Genomeweb | 10XN653-00147728 | 10XN653-00147731 | | H, P, R | 402, 403, 602, 802 |
| DX-0906 | 4/5/2022 | U.S. Patent No. 11293917 B2 | 10XN653-00171129 | 10XN653-00171163 | | P, R | 402, 403 |
| DX-0907 | 4/1/2022 | Presentation - 1Q22 Product QBR | 10XN653-00205668 | 10XN653-00205668 | | P, R | 402, 403, 602, 702, 703 |
| DX-0908 | 4/17/2018 | Presentation - Spatial-resolved gene expression methods | 10XN653-00211496 | 10XN653-00211496 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0909 | 10/17/2018 | Share Purchase Ageement | 10XN653-00214162 | 10XN653-00214196 | | P, R | 402, 403, 602 |
| DX-0910 | 8/17/2020 | Share Purchase Ageement (Executed) | 10XN653-00215631 | 10XN653-00215797 | | P, R | 402, 403, 602 |
| DX-0911 | 7/15/2022 | Presentation - Quarterly Business and Portfolio Review | 10XN653-00216141 | 10XN653-00216141 | | P, R | 402, 403, 602, 702, 703 |
| DX-0912 | 12/31/2020 | Accounting File Memorandum | 10XN653-00216509 | 10XN653-00216522 | | | 402, 403, 602, 702, 703 |
| DX-0913 | 3/12/2019 | U.S. Patent No. 10227639 B2 | 10XN653-00217205 | 10XN653-00217272 | | P, R | 402, 403 |
| DX-0914 | 7/24/2018 | U.S. Patent No. 10030261 B2 | 10XN653-00217756 | 10XN653-00217849 | | P, R | 402, 403 |
| DX-0915 | 8/28/2018 | U.S. Patent No. 10059990 B2 | 10XN653-00217924 | 10XN653-00217934 | | P, R | 402, 403 |
| DX-0916 | 1/15/2020 | U.S. Patent No. 10179932 B2 | 10XN653-00217959 | 10XN653-00217979 | | P, R | 402, 403 |
| DX-0917 | 4/23/2019 | U.S. Patent No. 10266888 B2 | 10XN653-00218096 | 10XN653-00218127 | | P, R | 402, 403 |
| DX-0918 | 9/15/2020 | U.S. Patent No. 10774374 B2 | 10XN653-00218306 | 10XN653-00218343 | | P, R | 402, 403 |
| DX-0919 | 8/3/2021 | U.S. Patent No. 11078520 B2 | 10XN653-00218491 | 10XN653-00218519 | | P, R | 402, 403 |
| DX-0920 | 9/7/2021 | U.S. Patent No. 11111521 B2 | 10XN653-00218591 | 10XN653-00218656 | | P, R | 402, 403 |
| DX-0921 | 9/14/2021 | U.S. Patent No. 11118220 B2 | 10XN653-00218657 | 10XN653-00218692 | | P, R | 402, 403 |
| DX-0922 | 4/26/2022 | U.S. Patent No. 11312992 B2 | 10XN653-00218894 | 10XN653-00218942 | | P, R | 402, 403 |
| DX-0923 | 6/7/2022 | U.S. Patent No. 11352667 B2 | 10XN653-00218993 | 10XN653-00219041 | | P, R | 402, 403 |
| DX-0924 | 1/17/2023 | U.S. Patent No. 11555219 B2 | 10XN653-00219180 | 10XN653-00219236 | | P, R | 402, 403 |
| DX-0925 | 1/31/2023 | U.S. Patent No. 11566276 B2 | 10XN653-00219237 | 10XN653-00219303 | | P, R | 402, 403 |
| DX-0926 | 1/31/2023 | U.S. Patent No. 11566277 B2 | 10XN653-00219304 | 10XN653-00219371 | | P, R | 402, 403 |
| DX-0927 | 9/16/2008 | U.S. Patent No. 7425431 B2 | 10XN653-00219717 | 10XN653-00219754 | | P, R | 402, 403 |
| DX-0928 | 7/8/2014 | U.S. Patent No. 8771950 B2 | 10XN653-00219998 | 10XN653-00220027 | | P, R | 402, 403 |
| DX-0929 | 3/14/2017 | U.S. Patent No. 9593365 B2 | 10XN653-00220101 | 10XN653-00220192 | | P, R | 402, 403 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0930 | 3/22/2023 | International Publication No. WO2018/091676 A1 | 10XN653-00220580 | 10XN653-00220682 | | P, R | 402, 403 |
| DX-0931 | | Withdrawn | | | | | |
| DX-0932 | 12/7/2021 | U.S. Patent No. 11193163 B2 | 10XN653-00221491 | 10XN653-00221527 | | P, R | 402, 403 |
| DX-0933 | 11/6/2020 | Email from Evan Daugharthy to Maryanne Fenerjian re: ▇▇▇▇ | HARV0002164 | HARV0002166 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0934 | 11/10/2020 | Email from Evan Daugharthy to Maryanne Fenerjian re: ▇▇▇▇ | HARV0002210 | HARV0002214 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0935 | | Withdrawn | | | | | |
| DX-0936 | 6/11/2020 | Joint Invention Administration Agreement between President and Fellows of Harvard College and The Children's Medical Center Corporation | HARV0017705 | HARV0017734 | | H, LK, P, R | 402, 403, 602 |
| DX-0937 | 9/11/2019 | Email from Grant Zimmermann to Jordan Behling Grant re: Field definition | HARV0031283 | HARV0031283 | | P, R | 402, 403, 602, 802 |
| DX-0938 | | Vizgen Agreement Income Report Spreadsheet | HARV0038529 | HARV0038529 | | P, R | 402, 403, 602 |
| DX-0939 | | Withdrawn | | | | | |
| DX-0940 | 2021 | Vizgen Royalty Report | HARV0079606 | HARV0079606 | | H, P, R | |
| DX-0941 | 2022 | Vizgen Royalty Report Q1 | HARV0079613 | HARV0079613 | | H, P, R | |
| DX-0942 | 2023 | Vizgen Royalty Report Q3 | HARV0079618 | HARV0079618 | | H, P, R | |
| DX-0943 | 2011 | Validating transcripts with probes and imaging technology | HARV0106325 | HARV0106332 | | A, H, P, R | 106, 402, 403, 602, 802 |
| DX-0944 | 2010 | Michael Super's Lyss Institute Harvard Notebook # 2 | HARV0175422 | HARV0175506 | | A, H, P, R | 402, 403, 602 |
| DX-0945 | 8/24/2021 | Email from Jack Welsh to Grant Zimmermann re: Licensing inquiry re: Church and Levner patents: US | HARV0179337 | HARV0179338 | | H, LK, P, R | 402, 403, 602, 802 |
| DX-0946 | 11/20/2020 | Evan Daugharthy Fenerjian, Maryanne re: Update and question | HARV0184516 | HARV0184521 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0947 | 11/30/2020 | Email from Francois Vigneault to Je Hyuk Lee re: Excellent news on ReadCoor allocation: We're there! | HARV0185046 | HARV0185046 | | H, IO, LF, LK, P, R | 402, 403, 602 |
| DX-0948 | 2022 | Vizgen Royalty Report Q4 | HARV0199998 | HARV0199998 | | H, P, R | |
| DX-0949 | | Withdrawn | | | | | |
| DX-0950 | 10/25/2016 | High-performance multiplexed fluorescence in situ hybridization in culture and tissue with matrix imprinting and clearing | VIZ00007577 | VIZ00007582 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0951 | 4/11/2010 | Correction Notice: In situ detection and genotyping of individual mRNA molecules | VIZ00008260 | VIZ00008279 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0952 | 4/11/2010 | In situ detection and genotyping of individual mRNA molecules | VIZ00013790 | VIZ00013795 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0953 | 2004 | Gunderson et al., Decoding randomly ordered DNA arrays, GENOME RESEARCH 14:870-877 (2004) | VIZ00026029 | VIZ00026037 | | A, LF, LK | 402, 403, 602, 702, 703, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0954 | 7/1/2001 | Research Article - Quantum-dot-tagged microbeads for multiplexed optical coding of biomolecules | VIZ00026312 | VIZ00026318 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0955 | 8/2/2002 | Levsky et al., Single-cell gene expression profiling, SCIENCE 297: 836-840 (2002) | VIZ00028927 | VIZ00028931 | | A, LF, LK | 402, 403, 602, 702, 703, 802 |
| DX-0956 | 7/1/2015 | MERFISHing for spatial context | VIZ00031309 | VIZ00031310 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0957 | | Moved to Joint Exhibit List | | | | | |
| DX-0958 | | Presentation - MERSCOPE: End-to-End solution for spatial analysis | VIZ00033480 | VIZ00033517 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0959 | 5/18/2022 | Presentation - Motion | VIZ00033558 | VIZ00033568 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0960 | | MERSCOPE Technical Note Gel free Sample Preparation Protocol Cell Culture | VIZ00033611 | VIZ00033614 | | H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0961 | | Presentattion - MERSCOPE Hardware: Overview [Trade Secret] | VIZ00034110 | VIZ00034139 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0962 | | EncodingProbeSequences_PM1 [Trade Secret] | VIZ00034871 | VIZ00034942 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0963 | | Revenue report by product category Spreadsheet | VIZ00035392 | VIZ00035392 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-0964 | | Diagram for sample prep principles [Trade Secret] | VIZ00035688 | VIZ00035692 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0965 | | Sequence used in the manuscript "A Single molecule array for digital targeted molecular analyses" | VIZ00036242 | VIZ00036246 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0966 | 5/13/2010 | U.S. Patent Application Publication 2010/0120043 A1 | VIZ00036726 | VIZ00036752 | | H, LF, LK, P, R | 402, 403, 702, 703 |
| DX-0967 | | Presentation - Visualizing in situ single-cell multi-omic gene expression from FFPE Tissue with MERSCOPE | VIZ00037121 | VIZ00037121 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0968 | | Updates to website MERSOCPE FAQs | VIZ00037323 | VIZ00037323 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0969 | | MERSCOPE User Guide Cultured Cells Sample Preparation | VIZ00037681 | VIZ00037719 | | H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0969A | | MERSCOPE User Guide Cultured Cells Sample Preparation-Color Version | | | | | |
| DX-0970 | | Intentionally Omitted | | | | | |
| DX-0971 | 5/19/2022 | Presentation - Lab Services Study Guide Processes and Procedures | VIZ00039748 | VIZ00039766 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0972 | 12/1/2022 | MERSCOPE Instrument User Guide | VIZ00039959 | VIZ00040021 | | H | 402, 403, 602, 702, 703, 802 |
| DX-0973 | 10/14/2020 | Presentation - Vizgen Product and Technology Configuration | VIZ00040118 | VIZ00040118 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0974 | | Intentionally Omitted | | | | | |
| DX-0975 | | LS Project Master List Spreadsheet | VIZ00043680 | VIZ00043680 | | H, LF, LK, P, R | 402, 403, 602 |
| DX-0976 | | Withdrawn | | | | | |
| DX-0977 | | Withdrawn | | | | | |
| DX-0978 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-0979 | 1/1/2022 | MERSCOPE Brochure: Your guide to single-cell spatial genomics | VIZ00047814 | VIZ00047817 | | H, P, R | 402, 403, 602, 802 |
| DX-0980 | 1/19/2022 | Email from Miguel Medina to Sethu Pitchiaya re: MERSCOPE - info | VIZ00048059 | VIZ00048065 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0981 | 1/19/2022 | Email from Elizabeth Hicks-Kridel to Harrison Gabel re: Vizgen Seminar Follow-up | VIZ00049460 | VIZ00049468 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0982 | 2/8/2022 | Email from Elizabeth Hicks-Kridel to Nicholas Banovich re: T&Cs | VIZ00049666 | VIZ00049674 | | H, IO, LF, LK, P, R | 106, 402, 403, 602, 802 |
| DX-0983 | 1/11/2022 | Email from Elizabeth Hicks-Kridel to Eugene Chen re: Vizgen follow up | VIZ00050029 | VIZ00050035 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0984 | | Intentionally Omitted | | | | | |
| DX-0985 | N/A | Presentation - Vizgen Leaders in Spatially Resolved, Single-Cell Transcriptomics | VIZ00060899 | VIZ00060899 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0986 | 3/1/2021 | Vizgen PR Approach & Highlights of MERSCOPE Debut | VIZ00070354 | VIZ00070388 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0987 | | Intentionally Omitted | | | | | |
| DX-0988 | | Presentation - Vizgen QE Technical Overview | VIZ00073958 | VIZ00073958 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0989 | | Presentation - Vizgen_Business | VIZ00074096 | VIZ00074096 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0990 | | Intentionally Omitted | | | | | |
| DX-0991 | | Intentionally Omitted | | | | | |
| DX-0992 | | Intentionally Omitted | | | | | |
| DX-0993 | | Intentionally Omitted | | | | | |
| DX-0994 | | Intentionally Omitted | | | | | |
| DX-0995 | | Presentation - LT Retreat 2022 - Operations | VIZ00074622 | VIZ00074622 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0996 | 4/14/2022 | Presentation - Vizgen BOD Meeting | VIZ00074634 | VIZ00074634 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0997 | 1/20/2022 | Presentation - Vizgen BOD Update | VIZ00074636 | VIZ00074636 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-0998 | 6/15/2022 | Email from Mickael Ploquin to Terry Lo re: AGBT Competitive Notes | VIZ00074662 | VIZ00074665 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-0999 | | Withdrawn | | | | | |
| DX-1000 | | Leads and Opportunities April 2021 v2 Spreadsheet | VIZ00074817 | VIZ00074817 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1001 | | 20220821 open orders Q3 Spreadsheet | VIZ00074897 | VIZ00074897 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1002 | 12/21/2022 | Lab Service Business Plan Spreadsheet | VIZ00075214 | VIZ00075237 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1003 | | POP Studies Completed Report Spreadsheet | VIZ00075389 | VIZ00075389 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1004 | 6/11/2021 | Presentation - Vizgen Board of Directors Meeting | VIZ00075427 | VIZ00075427 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1005 | 10/1/2022 | Presentation - Vizgen Board of Directors Meeting | VIZ00075557 | VIZ00075557 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1006 | | Intentionally Omitted | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1007 | 4/5/2021 | Email from Peidong Wang to brittany.auclair@vizgen.com re: MERFISH competitive landscape general discussion (place holder) | VIZ00076623 | VIZ00076623 | | H, P, R | 402, 403, 602, 802 |
| DX-1008 | 6/20/2022 | Email from Mickael Ploquin to Eduardo Villablanca re: single cell spatial merFISH - Vizgen | VIZ00077017 | VIZ00077019 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1009 | | Withdrawn | | | | | |
| DX-1010 | | Intentionally Omitted | | | | | |
| DX-1011 | | Presentation - Vizgen_Technology_Training_211130 Presentation - MERFISH Technology Overview - Internal | VIZ00080057 | VIZ00080057 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1012 | 11/28/2022 | Presentation - Lab Service Revenue and Project Distribution | VIZ00080407 | VIZ00080407 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1013 | | Intentionally Omitted | | | | | |
| DX-1014 | 9/1/2022 | Presentation - Spatial Genomics: A New Dimension | VIZ00082977 | VIZ00083015 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1015 | | Intentionally Omitted | | | | | |
| DX-1016 | | Running the MERSCOPE Instrument_Nov 2022 video | VIZ00101292 | VIZ00101292 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1017 | 2022 | Vizgen Wins "Overall BioTech Company of the Year" in 2022 BioTech Breakthrough Awards Program | VIZ00101305 | VIZ00101307 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1018 | | Intentionally Omitted | | | | | |
| DX-1019 | 11/20/2022 | Email from Mickael Ploquin to Jiang He re: Confidential feedback from CZI single cell meeting | VIZ00112287 | VIZ00112289 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1020 | 11/30/2022 | Email from Glenn Krumholz to Dries Van Hemelen re: Vizgen Panels - POP studie | VIZ00146710 | VIZ00146712 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1021 | 4/27/2022 | Email from Elizabeth Hicks-Kridel to Alissa Nolan re: Additional questions | VIZ00180915 | VIZ00180924 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1022 | 2/23/2022 | Email from Dries, Ruben to Elizabeth Hicks-Kridel re: Vizgen- follow up | VIZ00182791 | VIZ00182795 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1023 | | Intentionally Omitted | | | | | |
| DX-1024 | | Withdrawn | | | | | |
| DX-1025 | 3/3/2022 | Email from Alissa Nolan to Elizabeth Hicks-Kridel FW: Discounted MERSCOPE quote | VIZ00189840 | VIZ00189841 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1026 | | Intentionally Omitted | | | | | |
| DX-1027 | 8/13/2021 | Email from Elizabeth Hicks-Kridel to Mark Coles re: Vizgen follow up | VIZ00193366 | VIZ00193371 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1028 | | SPEX: A modular end-to-end analytics tool for spatially resolved omics of tissues | VIZ00197857 | VIZ00197895 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1029 | | Intentionally Omitted | | | | | |
| DX-1030 | 11/27/2022 | Laboratory Service Goals | VIZ00198606 | VIZ00198609 | | A, H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1031 | 6/23/2022 | Presentation - Service project update | VIZ00198798 | VIZ00198798 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1032 | 10/27/2020 | Presentation - Product and Technology Configuration_20201027 | VIZ00217848 | VIZ00217848 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1033 | | SiGra Single-cell spatial elucidation through image-augmented graph transformer | VIZ00234686 | VIZ00234705 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1034 | | Presentation - Vizgen 2021 | VIZ00293267 | VIZ00293267 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1035 | | Withdrawn | | | | | |
| DX-1036 | | Vizgen - Harvard License Agreement - DRAFT-PG-clean | VIZ00298696 | VIZ00298714 | | H, IO, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1037 | | Withdrawn | | | | | |
| DX-1038 | 3/3/2023 | Email from Terry Lo to ▮▮▮▮▮▮ re: Vizgen <--> ▮ | VIZ00306101 | VIZ00306104 | | H, P, R | 402, 403, 602, 802 |
| DX-1039 | | Intentionally Omitted | | | | | |
| DX-1040 | | Withdrawn | | | | | |
| DX-1041 | 1/17/2023 | Email from Terry Lo to Dale Levitzke re: DeciBio Spatial Biology Market Report | VIZ00310618 | VIZ00310618 | | H, LF, LK, P, R | 106, 402, 403, 602, 802 |
| DX-1042 | | DeciBio_Spatial Biology Report_28NOV2022_Updated | VIZ00310619 | VIZ00310684 | | H, LF, LK, P, R | 106, 402, 403, 602, 702, 703, 802 |
| DX-1043 | | Intentionally Omitted | | | | | |
| DX-1044 | | Intentionally Omitted | | | | | |
| DX-1045 | | Financial Statements_Historical_FY 2021-2022 Spreadsheet | VIZ00325902 | VIZ00325902 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-1046 | | Presentation - Vizgen MERFISH Series A | VIZ00334179 | VIZ00334179 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1047 | | Intentionally Omitted | | | | | |
| DX-1048 | 7/20/2023 | Email from Brittany Auclair to Terry Lo re: Open Letter Pt II | VIZ00344333 | VIZ00344336 | | H, LF, LK, NP, P, R | 106, 402, 403, 602, 802 |
| DX-1049 | 6/7/2023 | Email from Brittany Auclair to Terry Lo re: Vizgen Open Letter to Customers and Researchers | VIZ00349582 | VIZ00349584 | | H, LF, LK, NP, P, R | 402, 403, 602, 802 |
| DX-1050 | | Cowen conference on spatial.docx | VIZ00353269 | VIZ00353270 | | A, H, LF, P, R | 402, 403, 602, 802, 805 |
| DX-1051 | | Presentation - Commercial Sales Planning_Dec 3 2021_DDC | VIZ00365647 | VIZ00365647 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1052 | | 220504 CLB responses to Vizgen questions | VIZ00367119 | VIZ00367121 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1053 | | Intentionally Omitted | | | | | |
| DX-1054 | | Intentionally Omitted | | | | | |
| DX-1055 | | Withdrawn | | | | | |
| DX-1056 | | Intentionally Omitted | | | | | |
| DX-1057 | | Intentionally Omitted | | | | | |
| DX-1058 | | Presentation - 2023 GCM Meeting - Operations Overview | VIZ00376797 | VIZ00376797 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1059 | | Presentation - Commercial Q3 2023_dl_072723 | VIZ00376802 | VIZ00376802 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1060 | 4/11/2023 | Email from Jose Miletti to Elizabeth Hicks-Kridel FW: Vizgen MERSCOPE | VIZ00380433 | VIZ00380442 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1061 | 4/6/2023 | Email from David Castaneda-Castellanos to Elizabeth Hicks-Kridel FW: MERSCOPE follow-up | VIZ00380571 | VIZ00380571 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-1062 | | Intentionally Omitted | | | | | |
| DX-1063 | | Withdrawn | | | | | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1064 | 5/4/2023 | Email from Elizabeth Hicks-Kridel to Sayak Mitter | VIZO00390196 | VIZO00390196 | | H | 402, 403, 602, 802 |
| DX-1065 | | Intentionally Omitted | | | | | |
| DX-1066 | | 91600002_MERSCOPE Fresh and Fixed Frozen Tissue Sample Preparation User Guide_Rev D | VIZO00391983 | VIZO00392026 | | H | 402, 403, 602, 702, 703, 802 |
| DX-1066A | | 91600002_MERSCOPE Fresh and Fixed Frozen Tissue Sample Preparation User Guide_Rev D-Color Version | | | | | |
| DX-1067 | | Email from Dale Levitzke to Brittany Auclair re: Dale Levitzke left a comment in "Open Letter Pt II  070523 BA" | VIZO00398565 | VIZO00398565 | | H, LF, LK, NP, P, R | 106, 402, 403, 602, 802 |
| DX-1068 | | Presentation - QBR 2023_2024 Preview | VIZO00399142 | VIZO00399142 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1069 | | 2023. Spatiotemporal molecular dynamics of the developing human thalamus. Science. Kim et.al | VIZO00399239 | VIZO00399252 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1070 | | Vizgen, Inc._20_FS_FINAL | VIZO00399408 | VIZO00399427 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1071 | | Sales report 7.1.2021 to 9.30.2023 Spreadsheet | VIZO00399495 | VIZO00399495 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-1072 | | FY22-23 YTD Gross Margin_121823 Spreadsheet | VIZO00399508 | VIZO00399508 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-1073 | 9/29/2021 | STIFEL_Life_Sciences_&_Diagnostics_IndNote | VIZO00400828 | VIZO00400873 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1074 | | Intentionally Omitted | | | | | |
| DX-1075 | | Sales US 2022-2023 Spreadsheet | VIZO00409674 | VIZO00409674 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-1076 | | Email from Keith Crandell to Terry Lo re: Tam for discovery compared to translational market | VIZO00422957 | VIZO00422958 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1077 | | Withdrawn | | | | | |
| DX-1078 | | Intentionally Omitted | | | | | |
| DX-1079 | | 91600112_MERSCOPE FFPE Tissue Sample Preparation User Guide_Rev C | VIZO00436703 | VIZO00436750 | | H | 402, 403, 602, 702, 703, 802 |
| DX-1079A | | 91600112_MERSCOPE FFPE Tissue Sample Preparation User Guide_Rev C-Color Version | | | | | |
| DX-1080 | 11/30/2023 | Email from Paul Rasmussen to Dale Levitzke re: Comparison manuscript | VIZO00438314 | VIZO00438321 | | H, IO, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1081 | 11/2/2023 | Email from Paul Rasmussen to Terry Lo | VIZO00439304 | VIZO00439304 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1082 | 11/2/2023 | Email from Mickael Ploquin to Terry Lo | VIZO00439309 | VIZO00439309 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1083 | | Withdrawn | | | | | |
| DX-1084 | | Withdrawn | | | | | |
| DX-1085 | | Intentionally Omitted | | | | | |
| DX-1086 | | Presentation - Roadmap Dec 2023 | VIZO00439651 | VIZO00439651 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1087 | 12/26/2023 | SO Update Spreadsheet | VIZO00443771 | VIZO00443771 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1088 | 1/19/2024 | SO Update Spreadsheet | VIZO00447393 | VIZO00447393 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1089 | | Withdrawn | | | | | |
| DX-1090 | | Q4 and annual Sales bonus v.2 Spreadsheet | VIZ00452187 | VIZ00452187 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1091 | | Andersson and Svensson - Report on DiVA in Sweden | VIZ00454509 | VIZ00454515 | | A, H, LF, LK, P, R | 402, 403, 602 |
| DX-1092 | | Withdrawn | | | | | |
| DX-1093 | | Withdrawn | | | | | |
| DX-1094 | | Withdrawn | | | | | |
| DX-1095 | | Statistics for uu.diva-portal.org (2009) - full text files | VIZ00454643 | VIZ00454647 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1096 | | Statistics for uu.diva-portal.org (2009) - publications | VIZ00454648 | VIZ00454652 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1097 | | UU DiVA Statistics - March 2009 | VIZ00454653 | VIZ00454655 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1098 | | Email from Dale Levitzke to Elizabeth Hicks-Kridel re: 10x tactic | VIZ00465518 | VIZ00465519 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-1099 | | Lost Instruments-2024-03-19-14-06-23 Spreadsheet | VIZ00465705 | VIZ00465705 | | H, LF, LK, P, R | 402, 403, 602, 802, 805 |
| DX-1100 | | Intentionally Omitted | | | | | |
| DX-1101 | | Intentionally Omitted | | | | | |
| DX-1102 | | MERFISH Spatial Transcriptomics _ Vizgen | VIZ00466095 | VIZ00466100 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1103 | | Intentionally Omitted | | | | | |
| DX-1104 | | Revenue and COGS Report_March 2024 Spreadsheet | VIZ00466352 | VIZ00466352 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1105 | | Withdrawn | | | | | |
| DX-1106 | | Molecular and Spatial Signatures of Mouse Embryonic Endothelial Cells at Single-Cell Resolution | VIZ00467459 | VIZ00467476 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1107 | | Withdrawn | | | | | |
| DX-1108 | | Withdrawn | | | | | |
| DX-1109 | | 22-01 Income Statement Spreadsheet | VIZ00468098 | VIZ00468098 | | H, LF, LK, P, R | 402, 403, 602, 702, 703 |
| DX-1110 | | Vizgen Publication Tracking Spreadsheet | VIZ00469007 | VIZ00469007 | | H, LF, LK, P, R | 402, 403, 602, 802 |
| DX-1111 | | Q1 2024 royalty report For $87,831.00 | VIZ00469911 | VIZ00469911 | | H, P, R | |
| DX-1112 | | Paddock 2000 Review - Principles and Practices of Laser Scanning Confocal Microscopy by Stephen W Paddock | VIZ00469962 | VIZ00469984 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1113 | | Adessi et al., Solid phase DNA amplification: characterisation of primer attachment and amplification mechanisms, NUCLEIC ACIDS RESARCH 28:e87 pp. 1-8 (2000) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 701, 702, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1114 | | Baschong et al., Control of autofluorescence of archival formaldehyde-fixed, paraffin-embedded tissue in confocal laser scanning microscopy (CLSM), THE JOURNAL OF HISTOCHEMISTRY & CYTOCHEMISTRY 49:1565-1571 (2001) | N/A | N/A | | A, H, LK, R, P | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 701, 702, 802 |
| DX-1115 | | Intentionally Omitted | | | | | |
| DX-1116 | | Bauman et al., A new method for fluorescence microscopical localization of specific DNA sequences by in situ hybridization of fluorochrome-labelled RNA, EXPERIMENTAL CELL RESEARCH 128:485-490 (1980) | VIZ00469917 | VIZ00469922 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1117 | | Bentley et al., Accurate whole human genome sequencing using reversible terminator chemistry, NATURE 456:53-59 (2008) | 10X595-00031849 | 10X595-00031855 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1118 | | Cadinu et al., Charting the cellular biogeography in colitis reveals fibroblast trajectories and coordinated spatial remodeling, CELL 187(8):2010-2028 (2024) | VIZ00469996 | VIZ00470045 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1119 | | Chen et al., Spatially Resolved, Highly Multiplexed RNA Profiling in Single Cells, NATURE 348:412 (2015) | NANO10XH00007354 | NANO10XH00007369 | | A, H | 402, 403, 602, 702, 703, 802 |
| DX-1120 | | Church & Kieffer-Higgins, Multiplex DNA Sequencing, SCIENCE 240:185-188 (1988) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, |
| DX-1121 | | Collins et al., New goals for the U.S. Human Genome Project: 1998-2003, SCIENCE 282:682-689 (1998) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 701, 702, 802 |
| DX-1122 | | Conze et al., Single molecule analysis of combinatorial splicing, NUCLEIC ACIDS RESEARCH 38:1-7 (2010) | VIZ00004943 | VIZ00004949 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1123 | | Dressman, et al., Transforming single DNA molecules into fluorescent magnetic particles for detection and enumeration of genetic variations, PROCEEDINGS OF THE NATIONAL ACADEMY OF SCIENCES OF THE USA 100:8817-8822, (2003) | 10XH-00352108 | 10XH-00352113 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1124 | | Droege & Hill, The Genome Sequencer FLX™ System—Longer reads, more: applications, straight forward bioinformatics and more: complete data sets, JOURNAL OF BIOTECHNOLOGY 136: 3-10 (2008) | VIZ00469923 | VIZ00469930 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1125 | | Eid et al., Real-time DNA sequencing from single polymerase molecules, SCIENCE 323:133-138 (2009) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1126 | | Fauth & Speicher, Classifying by colors: FISH-based genome analysis, CYTOGENETICS & CELL GENETICS 93:1-10 (2001) | VIZ00469931 | VIZ00469942 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1127 | | Femino et al , Visualization of single RNA transcripts in situ, SCIENCE 280:585-590 (1998) | VIZ00028406 | VIZ00028411 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1128 | | Fire: & Xu, Rolling replication of short DNA circles, PROCEEDINGS OF THE NATIONAL ACADEMY OF SCIENCES OF THE USA 92:4641-4645 (1995) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1129 | | Fluorescence In Situ Hybridization ("FISH") Application Guide. Liehr, T, ed., Springer-Verlag, Berlin Heidelberg (1990) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1130 | | Withdrawn | | | | | |
| DX-1131 | | Grundberg, Genotyping and mutation detection in situ. Development and application of single-molecule techniques, DIGITAL COMPREHENSIVE SUMMARIES OF UPPSALA DISSERTATIONS FROM THE FACULTY OF MEDICINE 656 (2011) | NANO10XH01702742 | NANO10XH0170274 3 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1132 | | Intentionally Omitted | | | | | |
| DX-1133 | | Withdrawn | | | | | |
| DX-1134 | | Harris and Wilkinson, In situ hybridization: Application to developmental biology and medicine, Cambridge University Press (1990) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1135 | | Hunkapiller et al., Large-scale and automated DNA sequence determination, SCIENCE 254:59–67 (1991) | VIZ00469943 | VIZ00469951 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1136 | | International Human Genome Sequencing Consortium, Finishing the euchromatic sequence of the human genome, NATURE 431:931-945 (2004) | 10XN653-00221756 | 10XN653-00221770 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1137 | | International Human Genome Sequencing Consortium, Initial sequencing and analysis of the human genome, NATURE 409:860-921 (2001) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1138 | | Itzkovitz and van Oudenaarden, Validating transcripts with probes and imaging technology, Nat Methods, 8(4 Suppl):S12-9 (2011) | VIZ00102081 | VIZ00102088 | | A, H, LF, LK, P, R | 402, 602, 702, 703, 802 |
| DX-1139 | | Jain et al., Improved data analysis for the MinION nanopore: sequencer, NATURE METHODS 12:351-356 (2015) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1140 | | Ke et al., In situ sequencing for RNA analysis in preserved tissue and cells, NATURE METHODS 10:857–860 (2013) | VIZ00021929 | VIZ00021934 | | A, H, LF, LK, P, R, U | 402, 403, 602, 702, 703, 802 |
| DX-1141 | | Kennedy-Darling et al., Measuring the Formaldehyde Protein-DNA Cross-Link Reversal Rate, ANAL. CHEM., 86:5678-5681 (2014) | VIZ00469992 | VIZ00469995 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1142 | | Kohman . . . Church, From designing the molecules of life to designing life: Future: applications derived from advances in DNA technologies, ANGEWANDTE CHEMIE INTERNATIONAL EDITION 57:4313-4328 (2018) | N/A | N/A | | A, H, R, P | 402, 403, 602, 702, 703, 802 |
| DX-1143 | | Intentionally Omitted | | | | | |
| DX-1144 | | Kuhn et al., A novel, high-performance random array platform for quantitative gene expression profiling, 14 GENOME RESEARCH 2347–2356 (2004) | VIZ00454612 | VIZ00454622 | | A, H, LF, LK, P, R, U | 402, 403, 602, 702, 703, 802 |
| DX-1145 | | Withdrawn | | | | | |
| DX-1146 | | Withdrawn | | | | | |
| DX-1147 | | Lawrence et al., Highly localized tracks of specific transcripts within interphase nuclei visualized by in situ hybridization, CELL 57:493-502 (1989) | VIZ00469952 | VIZ00469961 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1148 | | Withdrawn | | | | | |
| DX-1149 | | Levsky & Singer, Fluorescence in situ hybridization: past, present and future, JOURNAL OF CELL SCIENCE 116:2833-2838 (2003) | VIZ00036236 | VIZ00036241 | | A, LF, LK | 402, 403, 602, 702, 703, 802 |
| DX-1150 | | Intentionally Omitted | | | | | |
| DX-1151 | | Withdrawn | | | | | |
| DX-1152 | | Li & Pritchard, The science and economics of ex situ plant conservation, TRENDS IN PLANT SCIENCE 14:614-621 (2009) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1153 | | Lubeck, Single Cell Systems Biology by Super-Resolution Imaging and Combinatorial Labeling, NATURE METHODS 9:743 (2012) | 10XH-00359058 | 10XH-00359065 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1154 | | Mardis, Capillary electrophoresis platforms for DNA sequence analysis, JOURNAL OF BIOMOLECULAR TECHNIQUES 10:137-143 (1999) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1155 | | Margulies et al., Genome sequencing in microfabricated high-density picolitre: reactors, NATURE 437:376-380 (2005) | 10XH-00352328 | 10XH-00352333 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1156 | | Maxam and Gilbert, A new method of sequencing DNA, PROCEEDINGS OF THE NATIONAL ACADEMY OF SCIENCES OF THE USA 74:560-564 (1977) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1157 | | Metzker, Emerging technologies in DNA sequencing, GENOME RESEARCH 15:1767–1776 (2005) | VIZ00011399 | VIZ00011409 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1158 | | Metzker, Sequencing technologies — the next generation, NATURE REVIEWS GENETICS 11: 31-46 (2010) | VIZ00003289 | VIZ00003304 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1159 | | Metzker, Substituted 4,4-difluoro-4-bora-3A,4A-diaza-s-indacene compounds for 8-color | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1160 | | Mitra & Church, In situ localized amplification and contact replication of many individual DNA molecules, NUCLEIC ACIDS RESEARCH 27:e34 pp. 1-6 (1999) | 10XH-00129456 | 10XH-00129461 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1161 | | Mitra et al., Fluorescent in situ sequencing on polymerase colonies, ANALYTICAL BIOCHEMISTRY 320:55-65 (2003) | VIZ00011907 | VIZ00011919 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1162 | | Intentionally Omitted | | | | | |
| DX-1163 | | Withdrawn | | | | | |
| DX-1164 | | Moses & Pachter, Museum of spatial transcriptomics, NATURE METHODS, 19,534-546 (2022) | VIZ00033266 | VIZ00033278 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1165 | | Mullikin & McMurray, Sequencing the genome, fast, SCIENCE 283:1867-1868 (1999) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1166 | | Muzny et al., Using BODIPY dye-primer chemistry in large-scale sequencing, IEEE ENGINEERING IN MEDICINE AND BIOLOGY 17:88–93 (1998) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1167 | | Neumann & Gabel, Simple method for reduction of autofluorescence in fluorescence microscopy, THE JOURNAL OF HISTOCHEMISTRY & CYTOCHEMISTRY 50: 437-439 (2002) | 10XH-00073374 | 10XH-00073377 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1168 | | Intentionally Omitted | | | | | |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1169 | | Nilsson et al, Optimizing Xenium In Situ data utility by quality assessment and best practice analysis workflows. BioRxiv 528102 [Preprint]. February 13, 2023. Available from: https://doi.org/10.1101/2023.02.13.528102. | NANO10XH01452699 | NANO10XH0145272 1 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1170 | | Nilsson et al , Padlock probes: circularizing oligonucleotides for localized DNA detection, SCIENCE 265:2085-2088 (1994) | 10X595-00032561 | 10X595-00032565 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1171 | | Nilsson, Lock and roll: single-molecule genotyping in situ using padlock probes and rolling circle amplification, HISTOCHEM CELL BIOL.126:159-164 (2006) | VIZ00036753 | VIZ00036758 | | H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1172 | | O'Malley, Imaging in depth: Controversies and opportunities, METHODS IN CELL BIOLOGY 89:95-128 (2008) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1173 | | Withdrawn | | | | | |
| DX-1174 | | Pavel & Gavrilescu, Overview of ex situ decontamination techniques for soil cleanup, ENVIRON-MENTAL ENGINEERING AND MANAGEMENT JOURNAL 7:815-834 (2008) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, |
| DX-1175 | | Metzker & Caskey, "Polymerase Chain Reaction", Encyclopedia of Life Sciences (2001) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1176 | | Prober et al., A system for rapid DNA sequencing with fluorescent chain-terminating dideoxynucleotides, SCIENCE 238:336–341 (1987) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1177 | | Raj et al , Imaging individual mRNA molecules using multiple singly labeled probes, NATURE METHODS 5:877-879 (2008) | 10X595-00014775 | 10X595-00014777 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1178 | | Rothberg et al., An integrated semiconductor device enabling non-optical genome sequencing, NATURE 475:348-352 (2011) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1179 | | Sanger et al., DNA sequencing with chain-terminating inhibitors, PROCEEDINGS OF THE NATIONAL ACADEMY OF SCIENCES OF THE USA 74:5463-5467 (1977) | 10XH-00090077 | 10XH-00090081 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1180 | | Intentionally Omitted | | | | | |
| DX-1181 | | Schröck et al., Multicolor spectral karyotyping of human chromosomes, SCIENCE 273:494-497 (1996) | 10XH-00359582 | 10XH-00359585 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1182 | | Shendure: et al., Accurate multiplex polony sequencing of an evolved bacterial genome, SCIENCE 309:1728-1732 (2005) | VIZ00036132 | VIZ00036136 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1183 | | Smith et al., Fluorescence detection in automated DNA sequence analysis, NATURE 321:674–679 (1986) | VIZ00469985 | VIZ00469990 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1184 | | Smith et al., Multiplex sequencing of 1.5 Mb of the Mycobacterium leprae genome, GENOME RESEARCH 7:802–819 (1997) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1185 | | Speicher et al., Karyotyping human chromosomes by combinatorial multi-fluor FISH, NATURE GENETICS 12:368-375 (1996) | 10XH-00359601 | 10XH-00359608 | | A, H, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1186 | | Stougaard et al., In situ detection of non-polyadenylated RNA molecules using Turtle Probes and target primed rolling circle PRINS, BMC BIOTECHNOLOGY, 7:69 (2007) | VIZ00012763 | VIZ00012772 | | A, H, LF, LK, P, R | 402, 403, 602, 702, 703, 802 |
| DX-1187 | | Valouev et al., A high-resolution, nucleosome position map of C. elegans reveals a lack of universal sequence-dictated positioning, GENOME RESEARCH 18:1051-1063 (2008) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1188 | | Venter et al., Shotgun sequencing of the human genome, SCIENCE 280:1540–1542 (1998) | N/A | N/A | | A, H, LK, R, P, U | Untimely/Never produced (FRCP 26, 37), 402, 403, 602, 702, 703, 802 |
| DX-1189 | | International Publication No. WO2007/010252 (2007) | N/A | N/A | | A, H, LK, R, P | 402, 403 |
| DX-1190 | | International Application No. PCT/US2014/018580 | N/A | N/A | | P, R | 402, 403 |
| DX-1191 | | International Application No. PCT/US2012/071398 | N/A | N/A | | P, R | 402, 403 |
| DX-1192 | | Intentionally Omitted | | | | | |
| DX-1193 | | U.S. Patent Application No. 17/363,097 | N/A | N/A | | P, R | 402, 403 |
| DX-1194 | | U.S. Patent Application No. 14/366,486 | N/A | N/A | | P, R | 402, 403 |
| DX-1195 | | U.S. Patent Application No. 14/774,282 | N/A | N/A | | P, R | 402, 403 |
| DX-1196 | | U.S. Patent Application No. 16/157,243 | N/A | N/A | | P, R | 402, 403 |
| DX-1197 | | U.S. Patent Application No. 16/255,920 | N/A | N/A | | P, R | 402, 403 |
| DX-1198 | | U.S. Patent Application No. 16/393,215 | N/A | N/A | | P, R | 402, 403 |
| DX-1199 | | U.S. Patent Application No. 16/941,585 | N/A | N/A | | P, R | 402, 403 |
| DX-1200 | | U.S. Patent Application No. 17/238,642 | N/A | N/A | | P, R | 402, 403 |
| DX-1201 | | U.S. Patent Application No. 17/238,682 | N/A | N/A | | P, R | 402, 403 |
| DX-1202 | | U.S. Patent Application No. 17/366,127 | N/A | N/A | | P, R | 402, 403 |
| DX-1203 | | U.S. Patent No. 10,545,075 | VIZ00033115 | VIZ00033157 | | P, R | 402, 403 |
| DX-1204 | | U.S. Patent No. 11,299,767 | N/A | N/A | | | |
| DX-1205 | | U.S. Patent No. 5,641,658 | N/A | N/A | | P, R | 402, 403 |
| DX-1206 | | U.S. Patent No. 5,932,711 | N/A | N/A | | P, R | 402, 403 |
| DX-1207 | | U.S. Patent No. 6,485,944 | N/A | N/A | | P, R | 402, 403 |
| DX-1208 | | U.S. Patent No. 8,551,708 | N/A | N/A | | P, R | 402, 403 |
| DX-1209 | | U.S. Patent No. 8,551,710 | N/A | N/A | | P, R | 402, 403 |
| DX-1210 | | U.S. Patent Publication 61/777,383 | N/A | N/A | | P, R | 402, 403 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1211 | | U.S. Patent Publication No. 2009/0105082 | N/A | N/A | | P, R | 402, 403 |
| DX-1212 | | U.S. Patent Publication No. 2012/0040397 | N/A | N/A | | P, R | 402, 403 |
| DX-1213 | | U.S. Patent Publication No. 2012/0270214 | VIZ00006937 | VIZ00007000 | | P, R, U | 402, 403 |
| DX-1214 | | U.S. Patent Publication No. 2023/0160004 | N/A | N/A | | P, R | 402, 403 |
| DX-1215 | | U.S. Patent Publication No. 61/681,551 | N/A | N/A | | P, R | 402, 403 |
| DX-1216 | | U.S. Patent No. 10,041,115 | N/A | N/A | | P, R | 402, 403 |
| DX-1217 | | U.S. Patent No. 10,138,509 | N/A | N/A | | | 402, 403 |
| DX-1218 | | U.S. Patent No. 10,179,932 | N/A | N/A | | P, R | 402, 403 |
| DX-1219 | | U.S. Patent No. 10,227,639 | N/A | N/A | | | 402, 403, duplicative |
| DX-1220 | | U.S. Patent No. 10,240,146 | N/A | N/A | | P, R | 402, 403 |
| DX-1221 | | U.S. Patent No. 10,266,888 | N/A | N/A | | P, R | 402, 403 |
| DX-1222 | | U.S. Patent No. 10,494,662 | N/A | N/A | | P, R | 402, 403 |
| DX-1223 | | Withdrawn | | | | | |
| DX-1224 | | U.S. Patent No. 11,001,886 | N/A | N/A | | P, R | 402, 403 |
| DX-1225 | | U.S. Patent No. 11,021,737 | N/A | N/A | | | |
| DX-1226 | | U.S. Patent No. 11,078,520 | N/A | N/A | | P, R | 402, 403 |
| DX-1227 | | Moved to Joint Exhibit List | | | | | |
| DX-1228 | | U.S. Patent No. 11,111,521 | N/A | N/A | | P, R | 402, 403 |
| DX-1229 | | U.S. Patent No. 11,118,220 | N/A | N/A | | P, R | 402, 403 |
| DX-1230 | | U.S. Patent No. 11,293,051 | N/A | N/A | | | |
| DX-1231 | | U.S. Patent No. 11,293,052 | N/A | N/A | | | |
| DX-1232 | | Withdrawn | | | | | |
| DX-1233 | | U.S. Patent No. 11,542,554 | N/A | N/A | | P, R | 402, 403, duplicative |
| DX-1234 | | U.S. Patent No. 11,549,136 | N/A | N/A | | | |
| DX-1235 | | U.S. Patent No. 11,566,276 | N/A | N/A | | P, R | 402, 403 |
| DX-1236 | | U.S. Patent No. 11,566,277 | N/A | N/A | | P, R | 402, 403 |
| DX-1237 | | U.S. Patent No. 11,639,518 | N/A | N/A | | P, R | 402, 403 |
| DX-1238 | | U.S. Patent No. 11,713,485 | N/A | N/A | | P, R | 402, 403 |
| DX-1239 | | U.S. Patent No. 11,718,874 | N/A | N/A | | P, R | 402, 403 |
| DX-1240 | | U.S. Patent No. 11,788,123 | N/A | N/A | | P, R | 402, 403 |
| DX-1241 | | U.S. Patent No. 11,959,075 | N/A | N/A | | P, R | 402, 403 |
| DX-1242 | | U.S. Patent No. 11,976,318 | N/A | N/A | | P, R | 402, 403 |
| DX-1243 | | U.S. Patent No. 5,861,287 | N/A | N/A | | P, R | 402, 403 |
| DX-1244 | | U.S. Patent No. 5,994,063 | N/A | N/A | | P, R | 402, 403 |
| DX-1245 | | U.S. Patent No. 6,995,841 | N/A | N/A | | P, R | 402, 403 |
| DX-1246 | | U.S. Patent No. 7,425,431 | N/A | N/A | | P, R | 402, 403 |
| DX-1247 | | U.S. Patent No. 7,511,811 | N/A | N/A | | P, R | 402, 403 |
| DX-1248 | | U.S. Patent No. 7,893,227 | N/A | N/A | | P, R | 402, 403 |
| DX-1249 | | U.S. Patent No. 7,897,737 | N/A | N/A | | P, R | 402, 403 |
| DX-1250 | | U.S. Patent No. 7,964,352 | N/A | N/A | | P, R | 402, 403 |
| DX-1251 | | U.S. Patent No. 8,089,628 | N/A | N/A | | P, R | 402, 403 |
| DX-1252 | | U.S. Patent No. 8,148,503 | N/A | N/A | | P, R | 402, 403 |
| DX-1253 | | U.S. Patent No. 8,198,029 | N/A | N/A | | P, R | 402, 403 |
| DX-1254 | | U.S. Patent No. 8,361,727 | N/A | N/A | | P, R | 402, 403 |
| DX-1255 | | U.S. Patent No. 8,497,360 | N/A | N/A | | P, R | 402, 403 |
| DX-1256 | | U.S. Patent No. 8,877,905 | N/A | N/A | | P, R | 402, 403 |
| DX-1257 | | U.S. Patent No. 8,889,860 | N/A | N/A | | P, R | 402, 403 |
| DX-1258 | | U.S. Patent No. 8,969,535 | N/A | N/A | | P, R | 402, 403 |
| DX-1259 | | U.S. Patent No. 9,200,319 | N/A | N/A | | P, R | 402, 403 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1260 | | U.S. Patent No. 9,201,063 | N/A | N/A | | P, R | 402, 403 |
| DX-1261 | | U.S. Patent No. 9,399,798 | N/A | N/A | | P, R | 402, 403 |
| DX-1262 | | U.S. Patent No. 9,689,035 | N/A | N/A | | P, R | 402, 403 |
| DX-1263 | 2021 | U.S. Patent No. US 11,021,737 | N/A | N/A | | | Duplicative |
| DX-1264 | 2022 | U.S. Patent No. US 11,293,051 | N/A | N/A | | | Duplicative |
| DX-1265 | 2022 | U.S. Patent No. US 11,293,052 | N/A | N/A | | | Duplicative |
| DX-1266 | 2023 | U.S. Patent No. US 11,549,136 | N/A | N/A | | | Duplicative |
| DX-1267 | 2024 | U.S. Patent No. US 11,959,075 | N/A | N/A | | P, R | 402, 403 |
| DX-1268 | | U.S. Patent Publication No. 2017/0220733 | N/A | N/A | | P, R | 402, 403 |
| DX-1269 | | U.S. Patent Publication No. 2003/0180769 | N/A | N/A | | P, R | 402, 403 |
| DX-1270 | | U.S. Patent Publication No. 2006/0228733 | N/A | N/A | | P, R | 402, 403 |
| DX-1271 | | U.S. Patent Publication No. 2010/0120043 | N/A | N/A | | P, R | 402, 403 |
| DX-1272 | | U.S. Patent Publication No. 2012/0252686 | N/A | N/A | | P, R | 402, 403 |
| DX-1273 | | Withdrawn | | | | | |
| DX-1274 | | U.S. Patent Publication No. 2015/016706 | N/A | N/A | | P, R | 402, 403 |
| DX-1275 | | U.S. Provisional Application No. 61/681,551 | N/A | N/A | | P, R | 402, 403 |
| DX-1276 | | U.S. Provisional Application No. 61/473,662E | N/A | N/A | | P, R | 402, 403 |
| DX-1277 | | Kearl Opening Report Exhibit 1 - James Kearl's CV | N/A | N/A | | H, NP, R, P | 402, 403, 802 |
| DX-1278 | | Kearl Opening Report Exhibit 4 - SST Instrument and Consumables Prices and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1279 | | Kearl Opening Report Exhibit 5 - Harvard Royalty Payments (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1280 | | Kearl Opening Report Exhibit 6 - Xenium Only Average Instrument Price and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1281 | | Kearl Opening Report Exhibit 7 - 10x Recoupment Analysis (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1282 | | Kearl Opening Report Exhibit 8 - Hidden Predation (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1283 | | Kearl Opening Report Exhibit 9 - Xenium with Other Instruments and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1284 | | Kearl Opening Report Exhibit 10 - Vizgen Damages Model (Margins)  (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1285 | | Kearl Opening Report Exhibit 11 - NAICS 334516 Close Competitor Margins (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1286 | | Kearl Opening Report Exhibit 12 - Vizgen Series A-D Investors (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1287 | | Kearl Opening Report Exhibit 13 - Lost Value of The Firm (2024-08-14) and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1288 | | Kearl Opening Report Exhibit 14 - Implied Duty Claim and backup Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1289 | | Kearl Reply Report Exhibit 16: Israel's Competing Single Cell or Sub-Cellular Optical Spatial Imaging Products | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1290 | | Kearl Reply Report Exhibit 17: Israel's Competing Single Cell or Sub-Cellular Optical Spatial Imaging Products | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1291 | | Kearl Opening Report Footnote 43 Excel titled "Vizgen Sales by Customer Type" | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1292 | | Kearl Opening Report Footnote 153 Excel titled "Xenium Instrument Bundle Average Standard Cost" | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1293 | | Kearl Opening Report Footnote 435 Excel titled "S&P Capital IQ Peers"E | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1294 | N/A | Metzker Opening Report - Ex. 1 – Michael Metzker CV | N/A | N/A | | H, NP, R, P | 402, 403, 802 |
| DX-1295 | N/A | Mrksich Opening Report - Ex. 1 – Milan Mrksich CV | N/A | N/A | | H, NP, R, P | 402, 403, 802 |
| DX-1296 | N/A | Mrksich Opening Report - Ex. 3 - Claim Chart Showing Support for Claim 1 of U.S. Patent No. 10,545,075 to Deisseroth ("Deisseroth '075") In Disclosure of U.S. Provisional Application No. 61/681,551 ("'551 Provisional") | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1297 | N/A | Slifer Ex. A – Russell D. Slifer CV | N/A | N/A | | H, NP, R, P | 402, 403, 802 |
| DX-1298 | N/A | Vigil Rebuttal Report Ex. 1 – Robert L. Vigil CV | N/A | N/A | | H, NP, R, P | 402, 403, 802 |
| DX-1299 | N/A | Vigil Rebuttal Report Ex. 3 - Summary Of Adjustments To Ms. Davis' Royalty Analysis Royalty Base Based On Sales To All Customers chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1300 | N/A | Vigil Rebuttal Report Revised Ex. 4 - Summary Of Adjustments To Ms. Davis' Royalty Analysis Royalty Base Excluding Sales To Non-Profit Customers Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1301 | N/A | Vigil Rebuttal Report Ex. 5 - 10x Genomics, Inc. Consolidated Statements Of Operations January 2017 – March 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1302 | N/A | Vigil Rebuttal Report Ex. 6 - Vizgen, Inc. Worldwide Statement Of Operations Vizgen Financial Statements January 2020 – March 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1303 | N/A | Vigil Rebuttal Report Ex. 7 - 10x Genomics, Inc. Patents-In-Suit Chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1304 | N/A | Vigil Rebuttal Report Ex. 8 - 10x Genomics, Inc. License Agreements Chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1305 | N/A | Vigil Rebuttal Report Ex. 9 - 10x Genomics, Inc. Acquisition Agreements Chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1306 | N/A | Vigil Rebuttal Report Ex. 10 - Harvard/Readcoor Agreement Issued U.S. Patents chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1307 | N/A | Vigil Rebuttal Report Ex. 11 - Harvard-Readcoor License Harvard Allocation Of Value Across Licensed Patent Families chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1308 | N/A | Vigil Rebuttal Report Ex. 12 - 10x/Readcoor Acquisition Projected Gross Margins Underlying Purchase Price Pwc Valuation (February 2021) 2023 – 2029 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1309 | N/A | Vigil Rebuttal Report Ex. 13 - Vizgen Projected Profits Vizgen Long-Term  Projections (May 2023) 2023 – 2028 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1310 | N/A | Vigil Rebuttal Report Ex. 14 - Comparison Of 10x And Vizgen Projected Gross Margins chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1311 | N/A | Vigil Rebuttal Report Ex. 15 - Apportionment To Patents-In-Suit Based On Harvard/Readcoor Apportionment Percentages Assuming Equal Value For Patents Within Each Family chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1312 | N/A | Vigil Rebuttal Report Ex. 16 - Davis Royalty Calculation Adjusted For Harvard/Readcoor Apportionment Percentages chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1313 | N/A | Vigil Rebuttal Report Ex. 17 - Davis Royalty Calculation Adjusted For Apportionment Within Asserted Patent Families chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1314 | N/A | Vigil Rebuttal Report Ex. 18 - Davis Royalty Calculation Adjusted For Harvard/Readcoor Apportionment Percentages And Apportionment Within Asserted Patent Families chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1315 | N/A | Vigil Rebuttal Report Revised Ex. 19 - Summary Of Royalty Base Scenarios Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1316 | N/A | Vigil Rebuttal Report Ex. 20 - Vizgen U.S. Sales By Product All Customers Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1317 | N/A | Vigil Rebuttal Report Revised Ex. 21 - Vizgen U.S. Sales By Product Excluding Sales To Non-Profit Customers Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1318 | N/A | Vigil Rebuttal Report Ex. 22 - Vizgen Ex-U.S. Sales By Product All Customers Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1319 | N/A | Vigil Rebuttal Report Ex. 23 - Vizgen Ex-U.S. Sales By Product Excluding Sales To Non-Profit Customers Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1320 | N/A | Vigil Rebuttal Report Ex. 24 - Vizgen Customers Non-Profit Categorization Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1321 | N/A | Vigil Rebuttal Report Ex. 25 - Vizgen Ex.-U.S. Customers Conducted Proof Of Principle "Pop" Study Q3 2021 – Q1 2024 chart | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1322 | N/A | Vizgen Rebuttal Report, Appendix A, Vigil Report - FY22-24 Revenue and Customer Non-Profit Status Excel | N/A | N/A | | H, NP, R, P | 402, 403, 602, 802, 1006 |
| DX-1323 | N/A | Distributions of Revenue for Harvard Case 3869 and Case 4766 | N/A | N/A | Grant 2024-10-22 Ex. 16 [10x v. Bruker] | P, R | |
| DX-1324 | 10/22/2009 | Email from John Aach to Church et al. re ▮▮▮▮▮▮▮▮ | HARV0035228 | HARV0035233 | | P, R | |
| DX-1325 | 1/15/2010 | Grant application submission in response to funding opportunity announcement RFA-RM-09-022 | HARV0000548 | HARV0000576 | | P, R | |
| DX-1326 | 9/28/2019 | Email from Liss to Grant re Vizgen Licensed Patents - 3d party patents | HARV0016469 | HARV0016471 | | H, LF, LK, P, R | |
| DX-1327 | 2019 | Presentation titled "10x Portfolio Strategy" | 10XN653-00126823 | 10XN653-00126856 | | P, R | |
| DX-1328 | 6/14/2019 | Email from Nikhil Rao to Abel Gutierrez copying Annika Branting re "Spatial now vs 10x version?" | 10X595-00033370 | 10X595-00033371 | | H, LF, LK, P, R | |
| DX-1329 | 9/30/2019 | Emails between Zimmerman and Culverwell regarding "Read Coor" | HARV0122301 | HARV0122301 | | H, IO, LF, LK, P, R | |
| DX-1330 | 5/19/2020 | Email from Serge Saxonov to Ruth DeBacker re "John Stuelpnagel catch-up" | 10XH-00178780 | 10XH-00178782 | | H, IO, LF, LK, P, R | |
| DX-1331 | 9/25/2020 | Vizgen Board of Directors Presentation | VIZ00232486 | VIZ00232486 | | H, LF, LK, P, R | |
| DX-1332 | 10/9/2020 | Email from Joel Johnson to Philip Gardella re "Vizgen 409A" | VIZ00308385 | VIZ00308388 | | H, IO, LF, LK, P, R | |
| DX-1333 | 10/10/2020 | Email from Kohlberg to Grant re "Completed: Please DocuSign: ReadCoor and President and Fellows of Harvard signature" with attachment | HARV0007873 | HARV0007883 | | P, R | |
| DX-1334 | 2/5/2021 | Vizgen Scientific Advisory Meeting PowerPoint | VIZ00063798 | VIZ00063798 | | H, IO, LF, LK, P, R | |
| DX-1335 | 3/5/2021 | Genomeweb Spatial Omics Firms Use AGBT as Launchpad for New Tech | VIZ00197952 | VIZ00197955 | | A, H, IO, LF, LK, P, R | |
| DX-1336 | 3/7/2021 | Email from Ruth DeBacker to Michael Schnall-Levin re "Vizgen intel" | 10X595-00061718 | 10X595-00061722 | | H, LF, LK, P, R | |
| DX-1337 | 4/5/2021 | Presentation titled "Mapping the Future with Spatial Genomics" | VIZ00040076 | VIZ00040076 | | H, LF, LK, P, R | |
| DX-1338 | 9/13/2021 | Vizgen Powerpoint titled "From Technology to Product – MERFISH to MERSCOPE" | VIZ00195376 | VIZ00195376 | | H, LF, LK, P, R | |
| DX-1339 | 10/15/2021 | Email from Whitmire to Chaudhary re "Spatial roadmap + Chromium X call with 10x Genomics" | 10XH-00103683 | 10XH-00103686 | | H, LF, LK, P, R | |
| DX-1340 | 10/28/2021 | Email from Webster to Chaudhary re "FW: In Situ Interaction at Umich" | 10XH-00121497 | 10XH-00121499 | | H, LF, LK, P, R | |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1341 | 11/16/2021 | Email from Citraro to Rao et al. re "CosMx and GeoMx at Mayo" | 10XH-00104001 | 10XH-00104002 | | H, LF, LK, P, R | |
| DX-1342 | 12/14/2021 | Email from Reinhold to Auclair with attached "Marketing Slides Low-Plex Project Design Review_121321.pptx" | VIZ00203815 | VIZ00203816 | | H, LF, LK, P, R | |
| DX-1343 | 12/15/2021 | Email from Herschleb to Shanall-Levin re "Slide Seq v2 / Merfish user: Paul Greer at U Mass" | 10XH-00108437 | 10XH-00108438 | | H, LF, LK, P, R | |
| DX-1344 | | Withdrawn | | | | | |
| DX-1345 | 5/4/2022 | 10X Genomics Q1 2022 Earnings Call | 10XH-00184285 | 10XH-00184293 | | P, R | |
| DX-1346 | 5/5/2022 | Email from Moon to Rao re "xenium examples" | 10XH-00048208 | 10XH-00048208 | | H, LF, LK, P, R | |
| DX-1347 | 10/30/2020 | PowerPoint titled "In Situ Update" | 10XN653-00206335 | 10XN653-00206335 | | H, P, R | |
| DX-1348 | 7/21/2022 | Email from Hancock to Auclair copying Arnold re "protein co-detection kit - (UCSF, Duan)" with attachment | VIZ00209592 | VIZ00209597 | | H, LF, LK, P, R | |
| DX-1349 | 8/23/2022 | Email from Kennedy to Chaudhary et al. re "Project timing and targets for Xenium" with attached PowerPoint | 10XH-00026598 | 10XH-00026604 | | H, LF, LK, P, R | |
| DX-1350 | 8/25/2022 | Email from Ploquin to Khibkin et al. | VIZ00164331 | VIZ00164332 | | H, LF, LK, P, R | |
| DX-1351 | 8/26/2022 | Email from Marks to Chaudhary re "URGENT: GIS Comparison Of Xenium Brain and Breast data set with VIZGEN FFPE Breast Public data set" | 10XH-00026724 | 10XH-00026726 | | H, LF, LK, P, R | |
| DX-1352 | 11/8/2022 | Email from Hicks-Kridel to Nolan et al. | VIZ00195281 | VIZ00195281 | | H, LF, LK, P, R | |
| DX-1353 | 5/21/2023 | Email from Hicks-Kridel to Ploquin et al. re "Marketing War Room" | VIZ00310788 | VIZ00310793 | | H, LF, LK, P, R | |
| DX-1354 | | Withdrawn | | | | | |
| DX-1355 | N/A | W&C Invoice 7/1/2024 through 12/10/2024 | VIZ00471608 | VIZ00471608 | | H, LF, LK, NP, P, R | |
| DX-1356 | N/A | YCST Invoice 7/11/2022 through 11/30/2024 | VIZ00471609 | VIZ00471609 | | H, LF, LK, NP, P, R | |
| DX-1357 | N/A | QE Invoice 08/02/2022 through 11/30/2024 | VIZ00471610 | VIZ00471610 | | H, LF, LK, NP, P, R | |
| DX-1358 | 10/31/2023 | Email from Paul Rasmussen to Mickael Ploquin; Elizabeth Hicks-Kridel; Gary Davis; Dale Levitzke re: Win/Los | VIZ00448679 | VIZ00448682 | Rasmussen 016 | H, LF, LK, P, R | |
| DX-1359 | 2005 | Küppers & Hansmann, The Hodgkin and Reed/Sternberg cell, THE INTERNATIONAL JOURNAL OF BIOCHEMISTRY & CELL BIOLOGY 37:511-517 (2005) | N/A | N/A | | A, H, IO, LF, LK, P, R | |
| DX-1360 | N/A | MERSCOPE Product Brochure - Dive Deep into Single-Cell Spatial Genomics | N/A | N/A | | H, LF, LK, P, R | |
| DX-1361 | 8/00/2016 | Chen, et al., "Nanoscale Imaging of RNA with Expansion Microscopy" | 10X595-00014448 | 10X595-00014466 | | A, P, R, H, U | 402, 403, 602, 802, untimely |
| DX-1362 | 2017 | Chen, et al. "Efficient in situ barcode sequencing using padlock probe-based BaristaSeq" | 10XH-00095346 | 10XH-00095355 | | A, P, R, H, U | 402, 403, 602, 802, untimely |
| DX-1363 | 8/00/2020 | Nguyen, et al. "3D Mapping and accelerated super-resolution imagin of the human genome using in situ sequencing" | 10XH-00095957 | 10XH-00095989 | | A, P, R, H, U | 402, 403, 602, 802, untimely |

Vizgen Trial Exhibit List

| Trial Exhibit No. | Doc Date | Description | ProdBegBates | ProdEndBates | Deposition Exhibit | 10x Objections | Harvard Objections |
|---|---|---|---|---|---|---|---|
| DX-1364 | N/A | Native Spreadsheet re Vizgen Valuation | VIZ00471611 | VIZ00471611 | | H, LF, LK, P, R, U | 402, 403, 602, 702, 703, 802, untimely |
| DX-1365 | N/A | Q4 2024 Harvard Royalty Report | VIZ00471612 | VIZ00471612 | | H, P, R, U | |
| DX-1366 | 01/22/25 | Native Spreadsheet of Vizgen - Harvard Payments (as of 1.22.25 | VIZ00471613 | VIZ00471613 | | H, LF, LK, P, R, U | 402, 403, 602, 702, 703, 802, 1002, 1006, untimely |
| DX-1367 | 11/28/22 | Larrson Article Single-molecule Detection in situ abstract uu .diva-portal .org/smash/record.jsf?pid=diva2%3A 17 4889&dswid=782 | NANO10XH01747864 | NANO10XH0174786 5 | | A, R, P, H, LF, LK, U, MIL | A, R, P, H, LF, LK, U, MIL |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on February 2, 2025, a copy of the foregoing

document was served on the counsel listed below in the manner indicated:

**BY EMAIL**

Kenneth L. Dorsney
Cortlan S. Hitch
Morris James LLP
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801
kdorsney@morrisjames.com
chitch@morrisjames.com

Geoffrey M. Raux
Ruben J. Rodrigues
Michael J. Tuteur
Lea Gulotta James
Lucas I. Silva
Amani S. Kmeid
James W. Matthews
Foley & Lardner LLP
111 Huntington Avenue
Suite 2500
Boston, MA 02199

Sarah E. Rieger
Kate E. Gehl
Ian T. Hampton
Sydney K. Hecimovich
Foley & Lardner LLP
777 East Wisconsin Avenue
Milwaukee, WI 53202

Jarren N. Ginsburg
Alan D. Rutenberg
Foley & Lardner LLP
Washington Harbour
3000 K Street NW, Suite 600
Washington, DC 20007

Jared J. Braithwaite
Maren Laurence
Foley & Lardner LLP
95 S. State Street, Suite 2500

Frederick L. Cottrell, III
Jason J. Rawnsley
Alexandra M. Ewing
Gabriela Z. Monasterio
Richards, Layton & Finger, P.A.
920 North King Street
Wilmington, DE 19801
cottrell@rlf.com
rawnsley@rlf.com
ewing@rlf.com
monasterio@rlf.com

Samantha Jameson
Kiley White
Ron Pabis
Joanna R. Schacter
Azra M. Hadzimehmedovic
Aaron M. Nathan
Parshad K. Brahmbhatt
Grace Getes
Tensegrity Law Group LLP
1676 International Drive, Suite 910
McLean, VA 22102

Matthew Powers
Paul Ehrlich
Stefani Smith
Robert Gerrity
Li Shen
William P. Nelson
Tensegrity Law Group LLP
555 Twin Dolphin Drive, Suite 650
Redwood Shores, CA 94065

10x_Vizgen_Service@tensegritylawgroup.com

Marguerite M. Sullivan
Molly M. Barron
Christopher John Brown

Salt Lake City, UT 84111
Andrew M. Gross
Foley & Lardner LLP
321 North Clark Street, Suite 3000
Chicago, IL 60654

BOST-F-10Xv.Vizgen@foley.com

*Attorneys for President and Fellows of Harvard College*

Brian Barrows Goodell
Sahdia Khan
Latham & Watkins LLP
555 Eleventh Street, NW, Suite 1000
Washington, D.C. 20004
marguerite.sullivan@lw.com
molly.barron@lw.com
chris.brown@lw.com
brian.goodell@lw.com
sahdia.khan@lw.com

Kelly Fayne
Latham & Watkins LLP
505 Montgomery Street, Suite 2000
San Francisco, CA 94111
kelly.fayne@lw.com

*Attorneys for 10X Genomics, Inc*

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Jennifer P. Siew*
James L. Higgins (No. 5021)
Pilar G. Kraman (No. 5199)
Jennifer P. Siew (No. 7114)
Rodney Square
1000 North King Street
Wilmington, DE 19801
(302) 571-6600
jhiggins@ycst.com
pkraman@ycst.com
jsiew@ycst.com

*Attorneys for Vizgen, Inc.*